Debtor name    **Ronco Holdings, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION

Case number (if known)    **18-10511**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

| Part 1: | Summary of Assets |
|---|---|

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

     **1a. Real property:**
     Copy line 88 from *Schedule A/B*..................................................................................    $      **0.00**

     **1b. Total personal property:**
     Copy line 91A from *Schedule A/B*..............................................................................    $      **2,274,295.02**

     **1c. Total of all property:**
     Copy line 92 from *Schedule A/B*................................................................................    $      **2,274,295.02**

| Part 2: | Summary of Liabilities |
|---|---|

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
     Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $      **2,261,954.78**

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

     **3a. Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................    $      **528,327.29**

     **3b. Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................    +$      **2,334,316.89**

4.    Total liabilities ....................................................................................................
     Lines 2 + 3a + 3b    $      **5,124,598.96**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Ronco Holdings, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION

Case number (if known)    **18-10511**

☐ Check if this is an
amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

   ■ No. Go to Part 2.
   ☐ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

     7.1.    **Landlord Deposit**        **$24,422.53**

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
     Description, including name of holder of prepayment

9.    **Total of Part 2.**                                    **$24,422.53**
     Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

   ☐ No. Go to Part 4.
   ■ Yes Fill in the information below.

11.    **Accounts receivable**

     11a. 90 days old or less:      **410,688.29**    -      **0.00**   = ....      **$410,688.29**
                       face amount                      doubtful or uncollectible accounts

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | 4,320.00 | - | 0.00 | = .... | $4,320.00 |
| | face amount | | doubtful or uncollectible accounts | | |

| | | | | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | 60,477.09 | - | 0.00 | = .... | $60,477.09 |
| | face amount | | doubtful or uncollectible accounts | | |

12.   **Total of Part 3.**

     Current value on lines 11a + 11b = line 12.  Copy the total to line 82.        **$475,485.38**

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale** Inventory | 1/2018 | $651,435.11 | N/A | $651,435.11 |
| 22.  **Other inventory or supplies** | | | | |

23.   **Total of Part 5.**

     Add lines 19 through 22.  Copy the total to line 84.        **$651,435.11**

24.   **Is any of the property listed in Part 5 perishable?**
     ☑ No
     ☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
     ☑ No
     ☐ Yes. Book value        Valuation method        Current Value

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
     ☑ No
     ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| Office furniture. | $19,015.00 | N/A | $19,015.00 |
| Office equipment. | $14,876.00 | N/A | $14,876.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

| | $33,891.00 |
|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| Manufacturing equipment and tooling. | $181,967.00 | N/A | $181,967.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

51.     **Total of Part 8.**                                                                          | $181,967.00 |

        Add lines 47 through 50.  Copy the total to line 87.

52.     **Is a depreciation schedule available for any of the property listed in Part 8?**
        ☐ No
        ■ Yes

53.     **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

| Part 9: | Real property |
| --- | --- |

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
| --- | --- |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 60.  **Patents, copyrights, trademarks, and trade secrets**<br>**IP, trademarks, patents.** | $907,094.00 | N/A | $907,094.00 |

61.     **Internet domain names and websites**

62.     **Licenses, franchises, and royalties**

63.     **Customer lists, mailing lists, or other compilations**

64.     **Other intangibles, or intellectual property**

65.     **Goodwill**

66.     **Total of Part 10.**                                                                        | $907,094.00 |

        Add lines 60 through 65. Copy the total to line 89.

67.     **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
        ☐ No
        ■ Yes

68.     **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
        ☐ No
        ■ Yes

69.     **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

| Part 11: | All other assets |
| --- | --- |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
        Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  |  | **Current value of debtor's interest** |
|---|---|---|

| 71. | **Notes receivable**<br>Description (include name of obligor) |
|---|---|

| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) |
|---|---|

| 73. | **Interests in insurance policies or annuities** |
|---|---|

| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** |
|---|---|

| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**<br>**Claim to avoid transfer to Anthony Sodono, III, Esq., Assignee for the Benefit of Creditors of Ronco Holdings, Inc.** |
|---|---|

**Scheduled Assets**

| Nature of claim | **Avoidance Action** |
|---|---|
| Amount requested | **Non-Monetary** |

| 76. | **Trusts, equitable or future interests in property** |
|---|---|

| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership |
|---|---|

| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | **$0.00** |
|---|---|---|

| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** |
|---|---|

■ No
☐ Yes

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $24,422.53 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $475,485.38 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $651,435.11 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $33,891.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $181,967.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.........................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $907,094.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $2,274,295.02 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $2,274,295.02 |

## ACCOUNTS RECEIVABLE OF

## RONCO HOLDINGS, INC.

| ACCOUNT DEBTOR NAME & ADDRESS | AMOUNT DUE |
|---|---|
| Englewood Marketing Group, Inc.<br>PO Box 11297<br>Green Bay, WI 54307 | $410,688.29 |
| Evine Live, Inc.<br>6740 Shady Oak Road<br>Eden Prairie, MN 66344 | $4,320.00 |
| Home Shopping Network-Direct<br>1 HSN Drive<br>St. Petersburg, FL 33729 | $60,477.09 |

## TOTAL ACCOUNTS RECEIVABLE    $475,485.38

# EQUIPMENT LIST OF

# RONCO HOLDINGS, INC.

SEE ATTACHED

## 17200 Furniture & Equipment - General Ledger Entries

| Posting Date | Document Type | Document No. | G/L Account No. | G/L Account Name | Description | Source Name |
|---|---|---|---|---|---|---|
| 06/10/11 | Invoice | PPIR5905 | 17200 | Furniture & Equipment | Order POR1035 | Uline Shipping Supplies |
| 06/30/13 | | FF&E 2013 | 17200 | Furniture & Equipment | Purchase from CD3 Furn/Fixt | |
| 02/28/14 | | 022814-ADJ #1 | 17200 | Furniture & Equipment | To recognize Fx Assets at FV@date of IBI/Ronco Ac | |
| 02/28/14 | | 022814-ADJ #1 | 17200 | Furniture & Equipment | To recognize Fx Assets at FV@date of IBI/Ronco Ac | |
| 02/28/14 | | STAND ALONE ENTI | 17200 | Furniture & Equipment | Dispose of fully depreciated assets | |
| 12/02/14 | Invoice | PPIR12678 | 17200 | Furniture & Equipment | Invoice PIR11851 | Wells Fargo Equipment Finance |
| 05/01/15 | Invoice | PPIR13474 | 17200 | Furniture & Equipment | Invoice PIR12535 | Wells Fargo Equipment Finance |
| 03/11/16 | Invoice | PPIR15077 | 17200 | Furniture & Equipment | Order POR1887 | Technical Packaging, Inc. |

## 17300 Mfg Equipment & Tooling - General Ledger Entries

| Posting Date | Document Type | Document No. | G/L Account No. | G/L Account Name | Description | Source Name |
|---|---|---|---|---|---|---|
| 11/15/11 | Invoice | RCLS TO TOOLG-11 | 17300 | Mfg Equipment & Tooling | Reclass to Tooling (ST5500)- 11/15/11 | |
| 06/30/12 | Invoice | PPIR7957 | 17300 | Mfg Equipment & Tooling | Invoice PIR7638 | Jimmy Yang |
| 12/01/12 | Invoice | PPIR8734 | 17300 | Mfg Equipment & Tooling | Order POR1165 | Taizhouhuangyan Antai Medical |
| 12/01/12 | Invoice | PPIR8735 | 17300 | Mfg Equipment & Tooling | Order POR1166 | Taizhouhuangyan Antai Medical |
| 12/31/12 | | 2012 AJE5 | 17300 | Mfg Equipment & Tooling | To accrue tooling purchase | |
| 01/01/13 | | 2012 AJE5 | 17300 | Mfg Equipment & Tooling | Reversing tooling accrual | |
| 11/01/13 | Invoice | PPIR10366 | 17300 | Mfg Equipment & Tooling | Order POR1242 | Ningbo Kaibo Group |
| 01/17/14 | Invoice | PPIR10592 | 17300 | Mfg Equipment & Tooling | Order POR1449 | Guang Dong Xinbao Electrical |
| 01/25/14 | Invoice | PPIR10577 | 17300 | Mfg Equipment & Tooling | Order POR1435 | Taizhouhuangyan Antai Medical |
| 02/24/14 | Invoice | PPIR10887 | 17300 | Mfg Equipment & Tooling | Order POR1385 | NINGBO AMBEL HOUSEHOLD APPLIANC |
| 02/28/14 | | 022814-ADJ #1 | 17300 | Mfg Equipment & Tooling | To recognize Fx Assets at FV@date of IBI/Ronco Ac | |
| 02/28/14 | | RONCO#16 | 17300 | Mfg Equipment & Tooling | To reclass dep on Tool t/FA net of accum dep 2281 | |
| 02/28/14 | | 022814-ADJ #1 | 17300 | Mfg Equipment & Tooling | To recognize Fx Assets at FV@date of IBI/Ronco Ac | |
| 02/28/14 | | STAND ALONE ENTI | 17300 | Mfg Equipment & Tooling | Dispose of fully depreciated assets | |
| 04/30/14 | Credit Men | PPCRR2222 | 17300 | Mfg Equipment & Tooling | Credit Memo PCRR2222 | NINGBO AMBEL HOUSEHOLD APPLIANC |
| 05/01/14 | Invoice | PPIR11182 | 17300 | Mfg Equipment & Tooling | Order POR1242 | Ningbo Kaibo Group |
| 05/19/14 | Invoice | PPIR11201 | 17300 | Mfg Equipment & Tooling | Order POR1449 | Guang Dong Xinbao Electrical |
| 06/13/14 | Invoice | PPIR11465 | 17300 | Mfg Equipment & Tooling | Order POR1449 | Guang Dong Xinbao Electrical |
| 07/03/14 | Invoice | PPIR11600 | 17300 | Mfg Equipment & Tooling | Order POR1584 | Westa Electric Appliaces Co., Ltd of Fos |
| 08/08/14 | Invoice | PPIR11655 | 17300 | Mfg Equipment & Tooling | Order POR1501 | Taizhouhuangyan Antai Medical |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/15 | Credit Men | PPCRR2326 | 17300 | Mfg Equipment & Tooling | Credit Memo PCRR2326 | Ningbo Kaibo Group |
| 09/07/15 | Invoice | PPIR15445 | 17300 | Mfg Equipment & Tooling | Order POR1833 | Jack Pot Manufacturer Corp. |
| 12/31/15 | | RONCO 2015-25 | 17300 | Mfg Equipment & Tooling | reclass pizza maker tooling as 2016 completion | |
| 01/22/16 | Invoice | PPIR14792 | 17300 | Mfg Equipment & Tooling | Order POR1876 | China Ningbo International Coop Co., L |
| 04/01/16 | | RECLASS | 17300 | Mfg Equipment & Tooling | Reclass deposit on pizza oven tooling | |
| 04/01/16 | Invoice | RECLASS | 17300 | Mfg Equipment & Tooling | Place tooling asset into service | |
| 04/05/16 | Invoice | PPIR15404 | 17300 | Mfg Equipment & Tooling | Order POR1884 | SINOART HOUSEHOLD PRODUCTS CO., |
| 05/08/16 | Invoice | PPIR15559 | 17300 | Mfg Equipment & Tooling | Order POR1925 | ZHUHAI FEILONG ELECTRIC APPLIANCI |
| 07/13/16 | Credit Men | PSCRR24667 | 17300 | Mfg Equipment & Tooling | Credit Memo SCRR5414 | Oak Lawn Marketing |
| 03/08/17 | Invoice | PPIR17551 | 17300 | Mfg Equipment & Tooling | Order POR2112 | Westa Electric Appliaces Co., Ltd of Fos |
| 03/08/17 | Invoice | PPIR17552 | 17300 | Mfg Equipment & Tooling | Order POR2105 | Foshan Genzhuo Electrical Appliances ( |
| 03/08/17 | | RECLASS | 17300 | Mfg Equipment & Tooling | reclass tooling deposit | |
| 03/08/17 | | RECLASS | 17300 | Mfg Equipment & Tooling | reclass tooling deposit | |
| 06/15/17 | | JPJUNECLOSE | 17300 | Mfg Equipment & Tooling | Reclass Tooling placed into service | |
| 08/14/17 | Invoice | PPIR18533 | 17300 | Mfg Equipment & Tooling | Order POR2153 | HQP Electric Industrial Co.,Ltd |

## 17400 Computer Software & Equipment - General Ledger Entries

| Posting Date | Document Type | Document No. | G/L Account No. | G/L Account Name | Description | Source Name |
|---|---|---|---|---|---|---|
| 01/14/11 | | 011411-BALFOR | 17400 | Computer Software & Equ | Computer Software & Equipment | |
| 03/23/11 | Payment | DELL REFURB-0323 | 17400 | Computer Software & Equ | Dell Refurbish Computer (E4310) - 3/23/11 | Chase Bank |
| 03/23/11 | Payment | DELL REFURB-0323 | 17400 | Computer Software & Equ | Dell Refurbish Computer (E4310) - 3/23/11 | Chase Bank |
| 03/24/11 | Payment | DISCOUNT ELECT | 17400 | Computer Software & Equ | Discount Electronics - computer/ram | Chase Bank |
| 05/24/11 | Payment | DELL ONLINE-0524 | 17400 | Computer Software & Equ | DELL - D. Miller (Engineering) Laptop - 5/24/11 | Chase Bank |
| 11/17/11 | | DISCNT ELECT-111 | 17400 | Computer Software & Equ | Discount Elect. - Dell Computer (accounting) | |
| 02/03/12 | Payment | DELL-HARD/SOFT ( | 17400 | Computer Software & Equ | DELL Project - Hard/Software upgrade (PO Attached | Chase Bank |
| 11/29/12 | Invoice | PPIR8386 | 17400 | Computer Software & Equ | Invoice PIR8014 | Yeung, Sik Man |
| 01/31/14 | | SOFTWARE 0131 | 17400 | Computer Software & Equ | DSW: Orderlogix/Nav Software Upgrade | |
| 02/28/14 | | SOFTWARE 0228 | 17400 | Computer Software & Equ | DSW: Orderlogix/Nav Software Upgrade | |
| 02/28/14 | | SOFTWARE 022814 | 17400 | Computer Software & Equ | Orderlogix Software Upgrade | |
| 02/28/14 | | 022814-ADJ #1 | 17400 | Computer Software & Equ | To recognize Fx Assets at FV@date of IBI/Ronco Ac |
| 02/28/14 | | 022814-ADJ #1 | 17400 | Computer Software & Equ | To recognize Fx Assets at FV@date of IBI/Ronco Ac |
| 02/28/14 | | STAND ALONE ENTI | 17400 | Computer Software & Equ | Dispose of fully depreciated assets | |
| 03/31/14 | | SOFTWARE 0331 | 17400 | Computer Software & Equ | DSW: Orderlogix/Nav Software Upgrade | |
| 04/30/14 | | DYNAMICS | 17400 | Computer Software & Equ | OLX software implementation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/02/14 | Invoice | PPIR12676 | 17400 | Computer Software & Equ | Invoice PIR11849 | | PNC Equipment Finance |
| 04/22/15 | Invoice | PPIR13188 | 17400 | Computer Software & Equ | Invoice PIR12277 | | Loop1 |
| 06/16/15 | Invoice | PPIR13485 | 17400 | Computer Software & Equ | Invoice PIR12546 | | Loop1 |
| 08/14/15 | Invoice | PPIR13862 | 17400 | Computer Software & Equ | Invoice PIR12873 | | Contigo Technology, LLC |
| 02/15/16 | Invoice | PPIR14918 | 17400 | Computer Software & Equ | Order POR1873 | | Contigo Technology, LLC |
| 03/15/16 | Invoice | PPIR15109 | 17400 | Computer Software & Equ | Order POR1873 | | Contigo Technology, LLC |

## 17700 Leasehold Improvements - General Ledger Entries

| Posting Date | Document Type | Document No. | G/L Account No. | G/L Account Name | Description | Source Name |
|---|---|---|---|---|---|---|
| 04/18/11 | Invoice | LEASE IMPRV-WAR | 17700 | Leasehold Improvements | Absolute Sys. Inv #8034 - 4/18/11 | Absolute Systems |
| 02/28/14 | | 022814-ADJ #1 | 17700 | Leasehold Improvements | To recognize Fx Assets at FV@date of IBI/Ronco Ac | |
| 02/28/14 | | 022814-ADJ #1 | 17700 | Leasehold Improvements | To recognize Fx Assets at FV@date of IBI/Ronco Ac | |
| 02/28/14 | | STAND ALONE ENT | 17700 | Leasehold Improvements | Dispose of fully depreciated assets | |

**BANK ACCOUNTS OF**

**RONCO HOLDINGS, INC.**

**CHECKING:**

JP Morgan Chase NA
2711 LaFrontera Blvd. – Suite 300
Round Rock, TX 78681

| | |
|---|---|
| General Business Account #923014963 | ($5,744.24) |
| DRTV Account #265110706 | ($249.70) |

**SAVINGS OR INVESTMENT ACCOUNTS**

None

**TOTAL BANK ACCOUNTS**      $ -0-

# INVENTORY OF

# RONCO HOLDINGS, INC.

| DESCRIPTION | LOCATION IF NOT AT DEBTOR'S ADDRESS | VALUE |
| --- | --- | --- |
| | SEE ATTACHED | |

| Product/Part/SKU | On Hand | Avg Cost | Asset Value | Location | Address |
|---|---|---|---|---|---|
| KNBCK20ADRM | 4,000 | 7.41 | 29,640.00 | InTrans | EMO TRANS 754 PORT AMERICA PLACE GRAPEVINE, TEXAS 76051 |
| 201136 | 10 | 3.53 | 35.30 | LiveShop | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 201136AG | 13 | 3.74923 | 48.74 | LiveShop | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 201136MA | 12 | 3.74917 | 44.99 | LiveShop | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| C45TCUCPM | 9 | 7.99444 | 71.95 | LiveShop | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DF1001BUDRM | 18 | 6.94 | 124.92 | LiveShop | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DV1001RDDRM | 1 | 19.64 | 19.64 | LiveShop | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| LADB2500 | 2,031 | 4.81324 | 9,775.69 | LiveShop | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| UT2001RDGEN | 13 | 2.87 | 37.31 | LiveShop | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| WB1002SSDRM | 208 | 1.95707 | 407.07 | LiveShop | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| WB1003GNGEN | 28 | 4.66143 | 130.52 | LiveShop | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| WB1003PUGEN | 107 | 4.66037 | 498.66 | LiveShop | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 447414 | 16 | 43.12 | 689.92 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 1T7026B00PRT | 21 | | 0.00 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 1T7026BK1PRT | 3 | 0.31333 | 0.94 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 201136GN | 2 | 3.53 | 7.06 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 201136LB | 9 | 3.53 | 31.77 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 201136OR | 9 | 3.53 | 31.77 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 201136PU | 1 | 3.53 | 3.53 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 8LURE | 260 | 3.44119 | 894.71 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| BK5250PRT | 10 | 4.424 | 44.24 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| COLLCHAIR | 23 | 1.72478 | 39.67 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FCOOLER | 338 | 0.9947 | 336.21 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD1005PRT002 | 5 | | 0.00 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD1005PRT003 | 5 | | 0.00 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD1005PRT004 | 5 | | 0.00 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD202700PRT | 483 | 0.0001 | 0.05 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD202800PRT | 479 | 0.00008 | 0.04 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD203100GEN | 297 | 1.80229 | 535.28 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD203200GEN | 397 | 1.6429 | 652.23 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 7$\frac{8732}{8}$8 |
| FD3000WHPRT | 7 | 0.00714 | 0.05 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD5000BLGEN | 1 | 14.51 | 14.51 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD5000BLPRT | 1 | 3 | 3.00 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD5000PRT001 | 5 | | 0.00 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD5000PRT003 | 1 | | 0.00 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD5000WHPRT | 6 | | 0.00 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD5001BLPRT | 5 | 3.91 | 19.55 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD50RDDRM | 14 | 1.915 | 26.81 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD50RDPRT | 2 | 1.945 | 3.89 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD6000PRT001 | 8 | -0.07375 | -0.59 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD6000PRT002 | 6 | | 0.00 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD6000PRT003 | 9 | -0.08889 | -0.80 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD6000WHGEN | 22 | 17.25455 | 379.60 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD6005MLDRM | 1 | 14.67 | 14.67 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD7000WHPRT | 45 | 0.94133 | 42.36 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FNET | 122 | 1.5868 | 193.59 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS100200GEN | 471 | 5.44478 | 2,564.49 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS200300GNDRM | 314 | 9.06876 | 2,847.59 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS200300RDDRM | 144 | 9.07493 | 1,306.79 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS2030BWGEN | 146 | 9.43856 | 1,378.03 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS4000BWGEN | 238 | 2.87176 | 683.48 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS4010RDDRM | 421 | 5.71095 | 2,404.31 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS5001BWGEN | 193 | 6.04337 | 1,166.37 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FSCALE | 268 | 0.78582 | 210.60 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| JU1001PRT002 | 4 | | 0.00 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| JU1001PRT005 | 4 | | 0.00 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| JU1001PRT009 | 3 | | 0.00 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| JU1001SSGEN | 2 | 66.805 | 133.61 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| JU9001RDGEN | 1,711 | 1.89085 | 3,235.24 | OLX | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |

| | | | | |
|---|---|---|---|---|
| KN0001APRT | 90 | 0.71322 | 64.19 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0001BLPRT | 268 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0002APRT | 93 | 0.54699 | 50.87 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0002BLPRT | 236 | -0.00013 | -0.03 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0003APRT | 100 | 0.6341 | 63.41 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0003BLPRT | 236 | -0.00038 | -0.09 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0004APRT | 82 | 0.64573 | 52.95 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0004BLPRT | 204 | -0.0001 | -0.02 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0005APRT | 137 | 0.68248 | 93.50 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0005BLPRT | 88 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0006APRT | 95 | 0.71221 | 67.66 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0006BLPRT | 242 | -0.00008 | -0.02 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0007APRT | 85 | 0.60859 | 51.73 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0007BLPRT | 218 | -0.00009 | -0.02 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0008APRT | 96 | 0.6675 | 64.08 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0008BLGEN | 165 | 0.87491 | 144.36 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0008BLPRT | 224 | -0.00009 | -0.02 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0009APRT | 92 | 0.64707 | 59.53 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0009BLPRT | 191 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0010APRT | 94 | 0.67745 | 63.68 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0010BLPRT | 217 | -0.00037 | -0.08 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0011APRT | 88 | 0.82841 | 72.90 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0011BLPRT | 220 | -0.00145 | -0.32 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0012APRT | 91 | 0.54187 | 49.31 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0012BLPRT | 236 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0013APRT | 67 | 0.55552 | 37.22 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0013BLPRT | 115 | -0.00261 | -0.30 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0014APRT | 34 | 0.35353 | 12.02 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0014BLPRT | 754 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0015APRT | 9 | 0.52333 | 4.71 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0015BLPRT | 135 | -0.00007 | -0.01 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0016APRT | 84 | 0.55036 | 46.23 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0016BLPRT | 214 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0017APRT | 3,213 | 0.43025 | 1,382.39 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0017BLPRT | 853 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0023APRT | 4,920 | 0.98078 | 4,825.44 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0023BLGEN | 28 | 1.46571 | 41.04 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0023BLPRT | 994 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN002600PRT | 63 | 0.12603 | 7.94 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0026APRT | 92 | 0.3475 | 31.97 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN1014APRT | 7,438 | 1.27076 | 9,451.91 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN1014BLPRT | 108 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN1120BLDRM | 32 | 9.70344 | 310.51 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN1150DRM | 1,791 | 7.66322 | 13,724.83 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN300300DRM | 6 | 10.74 | 64.44 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN3005BLDRM | 128 | 18.03508 | 2,308.49 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN3005BLGEN | 99 | 20.68434 | 2,047.75 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KNBCK20ADRM | 1,754 | 9.2121 | 16,158.02 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KNSET20ADRM | 14,365 | 10.38548 | 149,187.42 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PF100100GENB | 0 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PF1002TYGEN | 2 | 7.865 | 15.73 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM1305WHGEN | 56 | 26.01429 | 1,456.80 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM200100GEN | 388 | 3.955 | 1,534.54 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM400800PRT | 5 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM401000PRT | 1 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM400100PRT | 5 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM401100PRT | 11 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM401200PRT | 6 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM401300PRT | 5 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM401400PRT | 5 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM401700PRT | 5 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM401800PRT | 6 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |

| | | | | |
|---|---|---|---|---|
| PM402400PRT | 4 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM402800PRT | 0 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM403700PRT | 2 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM403800PRT | 10 | 0.342 | 3.42 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM404000PRT | 9 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM404300PRT | 5 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM404600PRT | 4 | -0.3575 | -1.43 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM405000PRT | 1 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM408000PRT | 98 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PO1001BLGEN | 64 | 22.27 | 1,425.28 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PO1001RDGEN | 199 | 22.07015 | 4,391.96 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PO1002BLGEN | 193 | 22.07047 | 4,259.60 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PO9001PRT | 19 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG1002BUDRM | 55 | 20.85691 | 1,147.13 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG1003RDDRM | 7 | 20.4 | 142.80 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG2022WHPRT | 993 | 2.43854 | 2,421.47 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG2024PRT | 300 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8001PRT | 85 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8002PRTA | 51 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8002PRTB | 95 | 0.07832 | 7.44 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8003PRT | 27 | 0.32148 | 8.68 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8004PRT | 19 | 0.45947 | 8.73 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8005PRT | 20 | 0.1035 | 2.07 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST305000GEN | 15 | 6.42267 | 96.34 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST30500WMT | 138 | 7.75406 | 1,070.06 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST310900PRT | 0 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST311208PRT | 1,233 | 0.7404 | 912.91 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3116BLPRT | 19 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3117WHPRT | 199 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST311800PRT | 78 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3123A0PRT | 142 | 0.52387 | 74.39 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3127BLPRT | 19 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3128A0PRT | 161 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST313000PRT | 2 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000BLGEN | 82 | 35.21805 | 2,887.88 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT001 | 84 | -0.01 | -0.84 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT002 | 94 | -0.0083 | -0.78 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT003 | 84 | -0.01 | -0.84 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT004 | 98 | -0.00796 | -0.78 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT005 | 147 | 2.0383 | 299.63 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT006 | 148 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT007 | 95 | -0.06411 | -6.09 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT008 | 149 | 0.81826 | 121.92 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT009 | 138 | 1.95123 | 269.27 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT010 | 137 | 1.63606 | 224.14 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT011 | 0 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT012 | 2 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT013 | 2 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST405000DRM | 75 | 8.8236 | 661.77 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST410400PRT | 49 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST410500PRT | 1 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST410800PRT | 22 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST410900PRT | 13 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4111BLPRT | 4 | 4.1325 | 16.53 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST411200PRT | 45 | 0.00956 | 0.43 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST411600PRT | 54 | 0.00019 | 0.01 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST411700PRT | 3 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4121BLPRT | 8 | -0.0025 | -0.02 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4122WHPRT | 23 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST412300PRT | 8 | 3.77875 | 30.23 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST412900PRT | 111 | 0.35793 | 39.73 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |

| | | | | |
|---|---|---|---|---|
| ST4133WHPRT | 23 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4134BLPRT | 8 | -0.0025 | -0.02 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST413500PRT | 18 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST413600PRT | 1 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST413700PRT | 74 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST413808PRT | 8 | -0.0275 | -0.22 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST505000GEN | 1,349 | 9.81321 | 13,238.02 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5100PLPRT | 16 | -0.1125 | -1.80 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5103PLPRT | 46 | -0.0013 | -0.06 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5106PLPRT | 46 | -0.00043 | -0.02 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250BUGEN | 2 | 48.2 | 96.40 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT001 | 3 | 0.82333 | 2.47 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT004 | 22 | -0.08909 | -1.96 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT005 | 62 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT006 | 96 | 0.0025 | 0.24 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT007 | 16 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT008 | 29 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5272BUDRM | 110 | 47.89609 | 5,268.57 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5272RDDRM | 216 | 48.25444 | 10,422.96 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5500BLGEN | 4 | 47.12 | 188.48 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5510BLPRT | 3 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5510SSPRT | 45 | 1.49 | 67.05 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST551300PRT | 8 | 0.89625 | 7.17 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST700050PRT | 5 | 1.464 | 7.32 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST700600PRT | 61 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST7032BLPRT | 80 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST703700PRT | 26 | -0.00462 | -0.12 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST7039BUDRM | 235 | 3.15 | 740.25 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST7041RDDRM | 115 | 3.15 | 362.25 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST705800PRT | 1 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST706300PRT | 306 | 0.04624 | 14.15 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST706900PRT | 42 | -0.01857 | -0.78 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| TBOX | 299 | 1.40381 | 419.74 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| UT00100DRM | 33 | 10.88455 | 359.19 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| UT2001BLGEN | 30 | 2.87 | 86.10 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| UT2001BUGEN | 345 | 2.87 | 990.15 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| UT2001BWGEN | 294 | 3.47503 | 1,021.66 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| WW100200RDGEN | 4 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| WW1002ORGEN | 214 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| WW1003BUGEN | 119 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| WW1004ASGEN | 214 | | 0.00 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| WW1005ASGEN | 604 | 6.48121 | 3,914.65 | OLX RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 1015 | 433 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 179018INS | 54 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 3T411300PRT | 24 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| BK5250DGT | 2,846 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| BKRG1001DGT | 22,746 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| BKRG1001LBL | 1,959 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DF2001BUPRT | 4 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DSCSINSERT | 862 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD6000PRT001 | 90 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD7000WHPRT | 20 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FW1001BLPRT | 9 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| GL502900PRT | 14 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| GL503000PRT | 381 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| GL503300PRT | 838 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| GL503800PRT | 47 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| GL504100PRT | 609 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| GL504200PRT | 1,415 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| JU1001PRT001 | 11 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| JU1001PRT002 | 10 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| JU1001PRT003 | 10 | | 0.00 | Parts RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |

| | | | | |
|---|---|---|---|---|
| JU1001PRT004 | 3 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| JU1001PRT006 | 4 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| JU1001PRT007 | 3 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| JU1001PRT008 | 14 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0001BLPRT | 333 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0001BLPRT-S | 1 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0001WHPRT | 31 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0002BLPRT | 676 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0003BLPRT | 310 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0004BLPRT | 477 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0006BLPRT | 568 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0007BLPRT | 389 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0008BLPRT | 400 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0009BLPRT | 208 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0010BLPRT | 378 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0011BLPRT | 111 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0012BLPRT | 549 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0014BLPRT | 4,258 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0015BLPRT | 142 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0016BLPRT | 364 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0017BLPRT | 2 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0023BLGENB | 103 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0023BLPRT | 7,933 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN002600PRT | 318 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN1014BLPRT | 203 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN1150APRT | 2 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM400400PRT | 10 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM400500PRT | 8 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM400800PRT | 6 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM40100PRT | 5 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM401200PRT | 6 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM401300PRT | 5 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM401400PRT | 5 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM401700PRT | 5 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM401800PRT | 6 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM402400PRT | 6 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM402500PRT | 10 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM404200PRT | 5 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM404300PRT | 5 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM404600PRT | 9 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM40500PRT | 10 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM407100PRT | 10 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM408000PRT | 1,804 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PMP1 WARRANTY | 99,999 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG2024PRT | 3,339 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8001PRT | 600 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8002PRT | 16 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8002PRTA | 454 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8002PRTB | 334 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8003PRT | 253 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8004PRT | 750 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8005PRT | 275 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8006BLPRT | 147 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8006BUPRT | 16 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8006RDPRT | 56 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| SS1000BLGEN | 13 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3001WHSHL | 22 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3002BLSHL | 4 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST310000PRT | 24 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST310400PRT | 21 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST310410PRT | 39 | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |

| | | | | | |
|---|---|---|---|---|---|
| ST310420PRT | 100 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3108BLPRT | 441 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST310900PRT | 3 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST311200PRT | 50 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3116BLPRT | 1,464 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3117WHPRT | 3,000 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST311800PRT | 96 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3127BLPRT | 1,432 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3128A0PRT | 3,017 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST410400PRT | 210 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST410500PRT | 604 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST410800PRT | 92 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4111BLPRT | 423 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST411200PRT | 12 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST411600PRT | 420 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST411700PRT | 7 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4121BLPRT | 242 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4122WHPRT | 1,711 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4133WHPRT | 2,058 | | 8.45 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4134BLPRT | 242 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST413500PRT | 262 | 0.00023 | 0.06 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5103PLPRT | 100 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5106PLPRT | 383 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT005 | 270 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT006 | 193 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT009 | 10 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT010 | 23 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT011 | 35 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT012 | 3 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5504BLSHL | 20 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5504SSSHL | 26 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5504WHSHL | 21 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5510BLPRT | 72 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5510SSPRT | 40 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5510WHPRT | 48 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5511BLPRT | 205 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5511SSPRT | 113 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5512BLPRT | 181 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5512SSPRT | 281 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST6000BLSHL | 9 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST610800PRT | 4 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST6113WHPRT | 6 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST700000PRT | 25 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST700050GEN | 5 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST700600PRT | 17,218 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST702900PRT | 35 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST7032BLPRT | 250 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST7052WHPRT | 959 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST705400PRT | 1,500 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST705800PRT | 5,933 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST706300PRT | 259 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST707000PRT | 163 | | 0.00 | Parts | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 201136 | 3 | 3.53 | 10.59 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 303485 | 111 | | 0.00 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 332151 | 33 | | 0.00 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 411858 | 70 | | 0.00 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 445697 | 25 | 49.1084 | 1,227.71 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 503933 | 1 | 8.45 | 8.45 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 504006 | 1 | 36.11 | 36.11 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| BKRG2001PRT | 5 | 2.71 | 13.55 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DB1003BUDRM | 101 | 7.07822 | 714.90 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DB1003LPDRM | 91 | 7.07659 | 643.97 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |

| | | | | | |
|---|---|---|---|---|---|
| DB1003PKDRM | 96 | 7.07698 | 679.39 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DC1003ASPRT | 124 | 7.49879 | 929.85 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DC1008ASPRT | 170 | 5.91 | 1,004.70 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DC1009ASPRT | 175 | 5.1 | 892.50 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DC1010ASPRT | 35 | 7.06 | 247.10 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DF1001BUDRM | 33 | 6.94 | 229.02 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DV1001BUDRM | 127 | 33.11283 | 4,205.33 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DV1001RDDRM | 140 | 30.67957 | 4,295.14 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DW1001BUDRM | 7 | 6.78429 | 47.49 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD1005WHGEN | 2 | 13.19 | 26.38 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD203100GEN | 1 | 1.83 | 1.83 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS200300GNDRM | 16 | 9.07 | 145.12 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS200300RDDRM | 53 | 9.07453 | 480.95 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS2030BWGEN | 1 | 9.36 | 9.36 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS4010GNDRM | 2 | 5.71 | 11.42 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| K44623 011000 | 11 | 20.39182 | 224.31 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| K44623 012000 | 29 | 20.39172 | 591.36 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| K44623 034000 | 28 | 20.39179 | 570.97 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| K44623 039000 | 12 | 20.39167 | 244.70 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0001BLPRT | 1 | 0.02 | 0.02 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0009BLPRT | 1 | 0.03 | 0.03 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0023APRT | 1 | 1.04 | 1.04 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN1014APRT | 4 | 1.3125 | 5.25 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN1120BLDRM | 3 | 9.90667 | 29.72 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN1150DRM | 11 | 7.66 | 84.26 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN3005BLDRM | 33 | 18.03788 | 595.25 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KNBCK20ADRM | 8 | 9.20375 | 73.63 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KNSET20ADRM | 33 | 10.24939 | 338.23 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| LADB2500 | 2 | 4.81 | 9.62 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PF100100GENB | 1 | 6.16 | 6.16 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM1305WHGEN | 5 | 20.19 | 100.95 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM1501RDDRM | 121 | 45 | 5,445.00 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM1501WHDRM | 72 | 45 | 3,240.00 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM200100GEN | 19 | 3.94158 | 74.89 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PO1001BLGEN | 1 | 22.27 | 22.27 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG1001BLDRM | 9 | 19.88556 | 178.97 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG1003RDDRM | 1 | 20.4 | 20.40 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG2001DRM | 6 | 6.725 | 40.35 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG2022WHPRT | 1 | 2.49 | 2.49 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3001WHGEN | 43 | 32.68884 | 1,405.62 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3002BLDRM | 17 | 46.81765 | 795.90 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3002BLGEN | 51 | 38.15706 | 1,946.01 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST311208PRT | 1 | 0.98 | 0.98 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3128A0PRT | 1 | 1.06 | 1.06 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000BLGEN | 2 | 35.79 | 71.58 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4023SSGEN | 2 | 44.275 | 88.55 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST410900PRT | 19 | | 0.00 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST413600PRT | 7 | | 0.00 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5272BUDRM | 14 | 48.67357 | 681.43 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5272RDDRM | 2 | 48.26 | 96.52 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5500BLDRM-CE | 29 | 41.78 | 1,211.62 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5500CNDRM-CE | 28 | 41.78 | 1,169.84 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5500SSDRM-CE | 31 | 42.82 | 1,327.42 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| UT2001BLGEN | 1 | 2.87 | 2.87 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| WB1002SSDRM | 69 | 1.95696 | 135.03 | Rework | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DF1003PUDRM | 54 | 10.16 | 548.64 | Shamrock | SHAMROCK INDUSTRIES, LLC 4061 HICKORY HILL MEMPHIS, TENNESSEE 38115 |
| FS5003BLDRM | 6 | 9.875 | 59.25 | Shamrock | SHAMROCK INDUSTRIES, LLC 4061 HICKORY HILL MEMPHIS, TENNESSEE 38115 |
| FS5003RDDRM | 33 | 9.87515 | 325.88 | Shamrock | SHAMROCK INDUSTRIES, LLC 4061 HICKORY HILL MEMPHIS, TENNESSEE 38115 |
| K44623 011000 | 32 | 20.39188 | 652.54 | Shamrock | SHAMROCK INDUSTRIES, LLC 4061 HICKORY HILL MEMPHIS, TENNESSEE 38115 |
| K44623 012000 | 82 | 20.39171 | 1,672.12 | Shamrock | SHAMROCK INDUSTRIES, LLC 4061 HICKORY HILL MEMPHIS, TENNESSEE 38115 |
| K44623 034000 | 79 | 20.39177 | 1,610.95 | Shamrock | SHAMROCK INDUSTRIES, LLC 4061 HICKORY HILL MEMPHIS, TENNESSEE 38115 |

| Item | Qty | Price | Total | Vendor | Address |
|---|---|---|---|---|---|
| K44623 039000 | 16 | 20.39188 | 326.27 | Shamrock | SHAMROCK INDUSTRIES, LLC 4061 HICKORY HILL MEMPHIS, TENNESSEE 38115 |
| PM1501RDDRM | 8 | 45 | 360.00 | Shamrock | SHAMROCK INDUSTRIES, LLC 4061 HICKORY HILL MEMPHIS, TENNESSEE 38115 |
| RG1001BLGEN | 1 | 19.89 | 19.89 | Shamrock | SHAMROCK INDUSTRIES, LLC 4061 HICKORY HILL MEMPHIS, TENNESSEE 38115 |
| ST5500BLDRM | -2 | 41.78 | -83.56 | Shamrock | SHAMROCK INDUSTRIES, LLC 4061 HICKORY HILL MEMPHIS, TENNESSEE 38115 |
| ST5500SSDRM | 12 | 42.82 | 513.84 | Shamrock | SHAMROCK INDUSTRIES, LLC 4061 HICKORY HILL MEMPHIS, TENNESSEE 38115 |
| 201136 | 1 | 3.53 | 3.53 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 445697 | 9 | 49.10889 | 441.98 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 447203 | 3 | 8.45 | 25.35 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 447414 | 1 | 43.12 | 43.12 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 447426 | 1 | 3.95 | 3.95 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 503933 | 1 | 8.45 | 8.45 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 1T7026BK1PRT | 20 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 447414-002PRT | 5 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 447414-003PRT | 6 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 503936-002PRT | 6 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 503936-003PRT | 6 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| BKRG1001PRT | 20 | 4.458 | 89.16 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| BKRG2001PRT | 15 | 2.72 | 40.80 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| C45TCUCPM | 132 | 7.89205 | 1,041.75 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| CH1001YLGEN | 3 | 3.82333 | 11.47 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DF1001BUDRM | 3 | 6.94 | 20.82 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DF1003BUDRM | 1 | 10.16 | 10.16 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DF1003GNDRM | 1 | 10.16 | 10.16 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DF1003PRT001 | 100 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DF1003RDDRM | 1 | 10.16 | 10.16 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DF2002PRT | 210 | 4.48852 | 942.59 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DV1001RDDRM | 1 | 30.57 | 30.57 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD1005WHGEN | 7 | 12.80429 | 89.63 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD202700PRT | 2,201 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD202800PRT | 3,045 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD203100GEN | 1,644 | 1.82937 | 3,007.48 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD203200GEN | 2,123 | 1.6424 | 3,486.82 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD5000BLGEN | 14 | 14.515 | 203.21 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD5000BLPRT | 1 | 3 | 3.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD5000WHPRT | 2 | 0.965 | 1.93 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD50RDDRM | 196 | 1.91541 | 375.42 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD6000PRT001 | 55 | 0.55891 | 30.74 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD6000PRT004 | 100 | 0.369 | 36.90 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD6000WHGEN | 3 | 17.25333 | 51.76 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD6005BLDRM | 3 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FD6005SLDRM | 3 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS100200GEN | 1,480 | 5.34852 | 7,915.81 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS200300GNDRM | 1,347 | 9.06889 | 12,215.79 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS200300RDDRM | 3,138 | 9.07501 | 28,477.38 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS2030BWGEN | 2,976 | 9.35738 | 27,847.56 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS4000BWGEN | 1,795 | 2.79229 | 5,012.16 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS4010GNDRM | 662 | 5.71085 | 3,780.58 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS4010RDDRM | 502 | 5.71084 | 2,866.84 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| FS5001BWGEN | 3,564 | 6.02085 | 21,458.31 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| HH1002GNDRM | 7 | 110.08 | 770.56 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| JU1001SSGEN | 9 | 66.80778 | 601.27 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0008BLGEN | 893 | 0.8754 | 781.73 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0011APRT | 2 | 0.83 | 1.66 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0012BLPRT | 1 | 0.02 | 0.02 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0013APRT | 1 | 0.44 | 0.44 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0014BLPRT | 2 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0016BLPRT | 1 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0017APRT | 1 | 0.43 | 0.43 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0023APRT | 1 | 0.98 | 0.98 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0023BLGEN | 730 | 1.46407 | 1,068.77 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN0023BLPRT | 12 | 0.06583 | 0.79 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN1014APRT | 4 | 1.27 | 5.08 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |

| | | | | |
|---|---|---|---|---|
| KN1120BLDRM | 163 | 9.70945 | 1,582.64 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN3005BLDRM | 41 | 18.03537 | 739.45 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KN3005BLGEN | 149 | 17.28624 | 2,575.65 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KNBCK20ADRM | 4 | 8.285 | 33.14 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| KNSET20ADRM | 11 | 10.38 | 114.18 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| LADB2500 | 24 | 4.81042 | 115.45 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PF100100GENB | 11 | 6.54364 | 71.98 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PL1001BLDRM | 52 | 4.81 | 250.12 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PL1001TLDRM | 8 | 4.81 | 38.48 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM1305WHGEN | 137 | 27.8473 | 3,815.08 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PM200100GEN | 917 | 3.91896 | 3,593.69 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PO1001RDGEN | 2,047 | 22.27343 | 45,593.71 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PO1002BLGEN | 1,996 | 22.24267 | 44,396.37 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| PO9001PRT | 12 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG2001DRM | 114 | 6.73868 | 768.21 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG2002DRM | 90 | 4.68689 | 421.82 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG2022WHPRT | 349 | 2.43865 | 851.09 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| RG8006RDPRT | 1 | 2.81 | 2.81 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST30500WMT | 35 | 7.754 | 271.39 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3108BLPRT | 1 | 0.45 | 0.45 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST310900PRT | 1 | 0.06 | 0.06 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST311208PRT | 4 | 0.74 | 2.96 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST311800PRT | 2 | 0.005 | 0.01 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST3123A0PRT | 3 | 0.52 | 1.56 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000BLGEN | 580 | 35.86617 | 20,802.38 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT001 | 100 | 0.7894 | 78.94 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT002 | 96 | 0.78896 | 75.74 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT003 | 100 | 0.7889 | 78.89 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT004 | 96 | 0.78938 | 75.78 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT005 | 50 | 2.0384 | 101.92 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT006 | 50 | 2.049 | 102.45 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT007 | 98 | 4.06347 | 398.22 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT008 | 48 | 0.81833 | 39.28 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT009 | 45 | 1.96422 | 88.39 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT010 | 42 | 1.63643 | 68.73 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT011 | 203 | 2.6733 | 542.68 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT012 | 203 | 0.43635 | 88.58 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST4000PRT013 | 203 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST410400PRT | 21 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST411808PRT | 3 | 2.2 | 6.60 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST412300PRT | 0 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST412900PRT | 193 | 2.70399 | 521.87 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST413700PRT | 21 | 0.0019 | 0.04 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST505000GEN | 19 | 9.81263 | 186.44 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT005 | 1 | 0.01 | 0.01 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT006 | 1 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250PRT007 | 1 | 0.01 | 0.01 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250RDDRM-CC | 2 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250RDGEN | 4 | 48.1175 | 192.47 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250SSDRM-CC | 3 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5250SSGEN | 1 | 48.94 | 48.94 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5272RDDRM | 2 | 48.26 | 96.52 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5500BLDRM-CE | 4 | 41.78 | 167.12 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5500CNDRM-CE | 4 | 41.78 | 167.12 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5500SSDRM-CE | 5 | 42.82 | 214.10 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5510SSPRT | 1 | 0.83 | 0.83 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST5511SSPRT | 75 | 1.00693 | 75.52 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST551300PRT | 21 | 0.00619 | 0.13 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST551400PRT | 300 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST700050PRT | 1 | 1.71 | 1.71 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST700600PRT | 97 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |

| | | | | | |
|---|---|---|---|---|---|
| ST7041RDDRM | 1 | 3.15 | 3.15 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST704900PRT | 3 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| ST705400PRT | 69 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| TB2002DRM | 500 | 6.73684 | 3,368.42 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| UT00100DRM | 895 | 10.88599 | 9,742.96 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| UT1001BUDRM | 9 | 4.34 | 39.06 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| UT1001GNDRM | 10 | 4.34 | 43.40 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| UT1001PUDRM | 15 | 4.34 | 65.10 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| UT1001RDDRM | 9 | 4.34 | 39.06 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| UT2001BWGEN | 465 | 3.46763 | 1,612.45 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| UT2001RDGEN | 1 | 2.87 | 2.87 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| WARRANTY | 24 | | 0.00 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| WB1003PUGEN | 3 | 4.66 | 13.98 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| WW1005ASGEN | 245 | 6.48118 | 1,587.89 | TexasRon | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 504006 | 1,270 | 36.09971 | 45,846.63 | Unique | UNIQUE FREIGHT TRANSPORT INC. 175 EAST MANVILLE STREET COMPTON, CALIFO |
| C45DMUCPM | 450 | 7.60829 | 3,423.73 | Unique | UNIQUE FREIGHT TRANSPORT INC. 175 EAST MANVILLE STREET COMPTON, CALIFO |
| C45TCUCPM | 251 | 7.87052 | 1,975.50 | Unique | UNIQUE FREIGHT TRANSPORT INC. 175 EAST MANVILLE STREET COMPTON, CALIFO |
| DB1002BUDRM | 665 | 4.36934 | 2,905.61 | Unique | UNIQUE FREIGHT TRANSPORT INC. 175 EAST MANVILLE STREET COMPTON, CALIFO |
| DB1002RDDRM | 665 | 4.36932 | 2,905.60 | Unique | UNIQUE FREIGHT TRANSPORT INC. 175 EAST MANVILLE STREET COMPTON, CALIFO |
| DD1001BUDRM | 168 | 6.08363 | 1,022.05 | Unique | UNIQUE FREIGHT TRANSPORT INC. 175 EAST MANVILLE STREET COMPTON, CALIFO |
| DD1001GNDRM | 168 | 6.08369 | 1,022.06 | Unique | UNIQUE FREIGHT TRANSPORT INC. 175 EAST MANVILLE STREET COMPTON, CALIFO |
| DD1001PKDRM | 168 | 6.08363 | 1,022.05 | Unique | UNIQUE FREIGHT TRANSPORT INC. 175 EAST MANVILLE STREET COMPTON, CALIFO |
| 504006 | 8 | 35.46875 | 283.75 | Warranty | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| 561801 | 2 | 49.225 | 98.45 | Warranty | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DC1003ASPRT | 1 | 7.5 | 7.50 | Warranty | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |
| DV1001BUDRM | 64 | 33.11297 | 2,119.23 | Warranty | RONCO HOLDINGS, INC. 15505 LONG VISTA DRIVE, SUITE 250 AUSTIN, TEXAS 78728 |

**OTHER PROPERTY OF**

**RONCO HOLDINGS, INC.**

Intangibles – Patents & Trademarks

# PATENT/TM RESPOSITORY

| | TYPE | COUNTRY | STATUS | = | DOCKET # | APPLICATION # | APPLICATION DATE | PATENT/REG # | GRANTED DATE | EXPIRATION/ RENEWAL DATE | MASTER ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **PATENTS** | | | | | | | | | | |
| 2 | **CIRC SAW** | | | | | | | | | | |
| 3 | Design ( CS 650 ) | New Zealand | Inactive | 🔴 | INFB 200102NZ01 | 416179 | 04/20/12 | | | | 50254 |
| 4 | Design ( CS 450 ) | New Zealand | Inactive | 🔴 | INFB 200032NZ01 | 416178 | 04/20/12 | | | | 50253 |
| 5 | Design ( CS 450 ) | Australia | Granted | 🟢 | INFB 200032AU01 | 119702012 | 04/20/12 | 342593 | 05/16/12 | | 50251 |
| 6 | Design ( CS 650 ) | Australia | Granted | 🟢 | INFB 200102AU01 | 11971/2012 | 04/20/12 | 342594 | 05/16/12 | | 50256 |
| 7 | Design ( CS 650 ) | US | Filed | 🟢 | INFB 200102US01 | 29/418,579 | 04/18/12 | | | | 50255 |
| 8 | Design ( CS 450 ) | Japan | Granted | 🟢 | INFB 200032JP01 | 2012-10569 | 05/08/12 | 1468083 | 03/29/13 | | 50252 |
| 9 | Design ( CS 450 ) | US | Granted | 🟢 | INFB 200032US01 | 29/359,870 | 04/16/10 | D642,886 | 08/09/11 | 08/09/25 | 48348 |
| 10 | Design ( CS 650 ) | Japan | Granted | 🟢 | INFB 200102JP01 | 2012-10570 | 05/08/12 | 1468084 | 03/29/13 | | 50257 |
| 11 | Design (Dual Force Saw) | European Community Design | Granted | 🟢 | INFB 200032ED01 | 001681917 | 03/16/10 | 001681917-0001 | 04/26/10 | 03/16/35 | 48340 |
| 12 | Design (Quad Blades) | US | Inactive | 🔴 | INFB 200033US01 | 29/359,871 | 04/16/10 | | | | 48350 |
| 13 | Design (Quad Blades) | European Community Design | Inactive | 🟢 | INFB 200033ED01 | 001692229 | 04/08/10 | 001692229-0001 | 04/26/10 | 04/08/35 | 48341 |
| 14 | Utility | US | Inactive | 🔴 | INFB 200097US01 | 13/502,596 | 04/18/12 | | | | 50326 |
| 15 | | Canada | Inactive | 🔴 | INFB 200097CA01 | PCT/CN2011/001172 | 07/18/11 | | | | 50327 |
| 16 | Utility (Double Blade Cutting Machine) | Australia | Inactive | 🔴 | INFB 200097AU01 | PCT/CN2011/001175 | 07/18/11 | | | | 50122 |
| 17 | Utility (Double Blade Cutting Machine) | Japan | Inactive | 🔴 | INFB 200097JP01 | PCT/CN2011/001173 | 07/18/11 | | | | 50173 |
| 18 | Utility (Double Blade Cutting Machine) | New Zealand | Inactive | 🔴 | INFB 200097NZ01 | PCT/CN2011/001174 | 07/18/11 | | | | 50249 |
| 19 | Utility (Double Blade Cutting Machine) | Patent Cooperation | Inactive | 🔴 | INFB 200097WO01 | PCT/CN2011/001176 | 07/18/11 | | | | 50228 |
| 20 | Utility (Hub Device) | US | Inactive | 🔴 | TTHS 200002US01 | 12/312,376 | 09/02/09 | | | | 49708 |
| 21 | Utility (Hub Device) | Canada | Inactive | 🔴 | TTHS 200002CA01 | 2705449 | 11/09/07 | | | | 49710 |
| 22 | Utility (Hub Device) | China P.R. | Inactive | 🔴 | TTHS 200002CN01 | 20078045828 | 11/09/07 | UNKNOWN | 08/17/11 | 11/08/27 | 49709 |
| 23 | Utility (Hub Device) | EPC | Inactive | 🔴 | TTHS 200002EP01 | 07835197.0 | 11/09/07 | | | | 49711 |
| 24 | Utility (Hub Device) | Japan | Inactive | 🔴 | TTHS 200002JP01 | 2009-536198 | 11/09/07 | | | | 49712 |
| 25 | Utility (Pair of Saw Blades) | US | Inactive | 🔴 | TTHS 200003US01 | 12/312,403 | 06/02/09 | | | | 49713 |
| 26 | Utility (Pair of Saw Blades) | Canada | Inactive | 🔴 | TTHS 200003CA01 | 2705443 | 11/09/07 | | | | 49715 |
| 27 | Utility (Pair of Saw Blades) | China P.R. | Inactive | 🔴 | TTHS 200003CN01 | 20078045838 | 11/09/07 | | | | 49714 |
| 28 | Utility (Pair of Saw Blades) | EPC | Inactive | 🔴 | TTHS 200003EP01 | 07835194.0 | 11/09/07 | | | | 49716 |
| 29 | Utility (Pair of Saw Blades) | Japan | Inactive | 🔴 | TTHS 200003JP01 | 2009-536197 | 11/09/07 | | | | 49717 |
| 30 | Utility (Twin Saw Blade Cutter) | EPC | Inactive | 🔴 | HOSH 200097EP01 | PCT/CN2011/001171 | 07/18/11 | | | | 50358 |
| 31 | Utility Continuation (Pair of Saw Blades) | US | Inactive | 🔴 | TTHS 200003US02 | 13/534,331 | 06/22/12 | | | | 50850 |
| 32 | **BHUKHANWALA PATENTS** | | | | | | | | | | |
| 33 | Bhukhanwala Patents | | | | | | | | | | |
| 34 | **RECIP SAW** | | | | | | | | | | |
| 35 | Design (Blades) | US | Inactive | 🔴 | INFB 200135US01 | | | | | | 55631 |
| 36 | Design (Wobble) | Russian Fed | Filed | 🟢 | INFB 200130RU01 | 2014501025 | 03/17/14 | | | | 55813 |
| 37 | Design (Wobble) | Thailand | Filed | 🟢 | INFB 200130TH01 | 1402000501 | 03/14/14 | | | | 55816 |
| 38 | Design (Wobble) | US | Granted | 🟢 | INFB 200130US01 | 29/467,220 | 09/17/13 | D705,028 | 05/20/14 | | 54585 |
| 39 | Design (Wobble) | S. Africa | Filed | 🟢 | INFB 200130ZA01 | F2014/00465 | 03/17/14 | | | | 55815 |
| 40 | Design (Wobble) | Australia | Granted | 🟢 | INFB 200130AU01 | 111942014 | 03/14/14 | 354750 | 04/02/14 | | 55803 |

| | TYPE | COUNTRY | STATUS | = | DOCKET # | APPLICATION # | APPLICATION DATE | PATENT/REG # | GRANTED DATE | EXPIRATION/ RENEWAL DATE | MASTER ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | Design (Wobble) | Canada | Filed | 🟢 | INFB 200130CA01 | 155622 | 03/13/14 | | | | 55810 |
| 42 | Design (Wobble) | China P.R. | Filed | 🟢 | INFB 200130CN01 | 201430052886.5 | 03/17/14 | | | | 55809 |
| 43 | Design (Wobble) | European Community | Granted | 🟢 | INFB 200130ED01 | 0024225603 | 03/14/14 | 0024225603-0001 | 05/14/14 | | 55808 |
| 44 | Design (Wobble) | Japan | Filed | 🟢 | INFB 200130JP01 | 2014-005614 | 03/17/14 | | | | 55806 |
| 45 | Design (Wobble) | Mexico | Filed | 🟢 | INFB 200130MX01 | 14/0860 | 03/14/14 | | | | 55812 |
| 46 | Design (Wobble) | New Zealand | Filed | 🟢 | INFB 200130NZ01 | 418601 | 03/14/14 | | | | 55804 |
| 47 | Design (Wobble) | Philipines | Filed | 🟢 | INFB 200130PH01 | 3-2014-000246 | 03/14/14 | | | | 55817 |
| 48 | Utility (Cam) | S. Africa | Filed | 🟢 | INFB 200043ZA01 | 2014/02070 | 08/31/12 | | | | 55611 |
| 49 | Utility (Cam) | Russian Fed | Filed | 🟢 | INFB 200043RU01 | 2014112221 | 08/31/12 | | | | 55608 |
| 50 | Utility (Cam) | Thailand | Filed | 🟢 | INFB 200043TH01 | 1401001039 | 08/31/12 | | | | 55609 |
| 51 | Utility (Cam) | US | Filed | 🟢 | INFB 200043US01 | 14/241,476 | 02/27/14 | | | | 55610 |
| 52 | Utility (Cam) | Philipines | Filed | 🟢 | INFB 200043PH01 | 1-2014-500459 | 08/31/12 | | | | 55607 |
| 53 | Utility (Cam) | Canada | Filed | 🟢 | INFB 200043CA01 | 2847176 | 08/31/12 | | | | 55601 |
| 54 | Utility (Cam) | China P.R. | Filed | 🟢 | INFB 200043CN01 | 201280053357.5 | 08/31/12 | | | | 55603 |
| 55 | Utility (Cam) | EPC | Filed | 🟢 | INFB 200043EP01 | 12828773.7 | 08/31/12 | | | | 55602 |
| 56 | Confirmation | Hong Kong | Docketed | 🟡 | INFB 200043HK01 | | | | | | 56257 |
| 57 | Utility (Cam) | Japan | Filed | 🟢 | INFB 200043JP01 | PCT/US2012/053351 | 08/31/12 | | | | 55604 |
| 58 | Utility (Cam) | Mexico | Filed | 🟢 | INFB 200043MX01 | PCT/US2012/053351 | 08/31/12 | | | | 55605 |
| 59 | Utility (Cam) | New Zealand | Filed | 🟢 | INFB 200043NZ01 | 622689 | 08/31/12 | | | | 55606 |
| 60 | Utility (Cam) | Australia | Filed | 🟢 | INFB 200043AU01 | 2012301695 | 08/31/12 | | | | 55600 |
| 61 | Utility (Cam) | Brazil | Filed | 🟢 | INFB 200022BR01 | BR112013022972-1 | 03/02/12 | | | | 54502 |
| 62 | Utility (Cam) | Mexico | Filed | 🟢 | INFB 200022MX01 | PCT/US2012/-27380 | 03/02/12 | | | | 54503 |
| 63 | Utility (Cam) | S. Africa | Granted | 🟢 | INFB 200022ZA01 | 2013/06729 | 03/02/12 | 2013/06729 | 05/28/14 | | 54504 |
| 64 | Design (Cam) | China P.R. | Granted | 🟢 | INFB 200093CN01 | 201230044122 | 03/01/12 | 302287435 | 01/16/13 | | 49787 |
| 65 | Design (Cam) | European Community Design | Granted | 🟢 | INFB 200093ED01 | 2001925 | 03/02/12 | 002001925-0001 | 03/02/12 | 03/02/37 | 49786 |
| 66 | Design (Cam) | European Community Design | Granted | 🟢 | INFB 200093ED02 | 2001925 | 03/02/12 | 002001925-0002 | 03/02/12 | 03/02/37 | 50020 |
| 67 | Design (Cam) | European Community Design | Granted | 🟢 | INFB 200093ED03 | 2001925 | 03/02/12 | 002001925-0003 | 03/02/12 | 03/02/37 | 50024 |
| 68 | Design (Cam) | European Community Design | Granted | 🟢 | INFB 200093ED04 | 2001925 | 03/02/12 | 002001925-0004 | 03/02/12 | 03/02/37 | 50025 |
| 69 | Design (Cam) | European Community Design | Granted | 🟢 | INFB 200093ED05 | 2001925 | 03/02/12 | 002001925-0005 | 03/02/12 | 03/02/37 | 50026 |
| 70 | Design (Cam) | European Community Design | Granted | 🟢 | INFB 200093ED06 | 2001925 | 03/02/12 | 002001925-0006 | 03/02/12 | 03/02/37 | 50027 |
| 71 | Design (Cam) | European Community Design | Granted | 🟢 | INFB 200093ED07 | 2001925 | 03/02/12 | 002001925-0007 | 03/02/12 | 03/02/37 | 50028 |
| 72 | Design (Cam) | US | Granted | 🟢 | INFB 200093US01 | 29/413,966 | 02/23/12 | D,685,242 | 07/02/13 | | 49785 |
| 73 | Provisional | US | Inactive | 🔴 | INFB 200044USP1 | 61/482,463 | 05/04/11 | | | 05/04/12 | 47659 |
| 74 | Provisional | US | Inactive | 🔴 | INFB 200022USP1 | 61/449,902 | 03/08/11 | | | 03/07/12 | 48330 |
| 75 | Provisional (Blades w/Opposing Teeth) | US | Inactive | 🔴 | INFB 200046USP1 | 61/483,267 | 05/06/11 | | | 05/06/12 | 48697 |
| 76 | Provisional (Dual RECIP Apparatuses) | US | Inactive | 🔴 | INFB 200050USP1 | 61/560,457 | 11/16/11 | | | 11/16/12 | 49244 |
| 77 | Provisional (Dual RECIP Apparatuses) | US | Inactive | 🔴 | INFB 200049USP1 | 61/547,092 | 10/14/11 | | | 10/14/12 | 49013 |
| 78 | Provisional (Saw & Saw Blade) | US | Inactive | 🔴 | INFB 200043USP1 | 61/529,372 | 08/31/11 | | | 08/31/12 | 48537 |
| 79 | Provisional (Saw Blade Technology (OPPOSING TEETH)) | US | Inactive | 🔴 | INFB 200023USP1 | 61/450,244 | 03/08/11 | | | 03/08/12 | 48331 |
| 80 | Utility | China P.R. | Filed | 🟢 | INFB 200119CN04 | 201210105628.9 | 04/11/12 | | | | 53131 |

| # | TYPE | COUNTRY | STATUS | = | DOCKET # | APPLICATION # | APPLICATION DATE | PATENT/REG # | GRANTED DATE | EXPIRATION/ RENEWAL DATE | MASTER ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | Utility Model | China P.R. | Granted | 🟢 | INFB 200120CN03 | 201220450374.X | 09/05/12 | ZL201220450374.X | 03/27/13 | | 53132 |
| 82 | Utility Model | China P.R. | Granted | 🟢 | INFB 200122CN01 | 201220288226.2 | 06/15/12 | ZL201220288226.2 | 03/27/13 | | 53134 |
| 83 | Utility Model | China P.R. | Granted | 🟢 | INFB 200124CN01 | 201220449801.2 | 09/05/12 | ZL201220449801.2 | 03/27/13 | | 53136 |
| 84 | Utility (Dual Recip) | New Zealand | Filed | 🟢 | INFB 200022NZ01 | 605650 | 03/02/12 | | | | 52212 |
| 85 | Utility (Dual Recip) | Taiwan | Filed | 🟢 | INFB 200022TW01 | UNKNOWN | 03/07/12 | | | | 49971 |
| 86 | Utility (Dual Recip) | US | Filed | 🟢 | INFB 200022US01 | 13/394,671 | 10/31/13 | | | | 49972 |
| 87 | Utility (Dual Recip) | Russian Fed. | Filed | 🟢 | INFB 200022RU01 | 2012146192 | 03/02/12 | | | | 49973 |
| 88 | Utility (Dual Recip) | Canada | Granted | 🟢 | INFB 200022CA01 | 2770435 | 03/02/12 | 2770435 | 02/11/14 | | 49974 |
| 89 | Utility (Dual Recip) | China P.R. | Filed | 🟢 | INFB 200022CN01 | 2012280000126.8 | 03/02/12 | | | | 49975 |
| 90 | Utility (Dual Recip) | Australia | Filed | 🟢 | INFB 200022AU01 | 201202705 | 03/02/12 | | | | 49976 |
| 91 | Utility (Dual Recip) | Japan | Filed | 🟢 | INFB 200022JP01 | 2013-557764 | 03/02/12 | | | | 49977 |
| 92 | Utility (Dual Recip) | EPC | Filed | 🟢 | INFB 200022EP01 | 12706430.1 | 03/02/12 | | | | 49978 |
| 93 | Utility (Dual Recip) | Patent Cooperation | Inactive | 🔴 | INFB 200022WO01 | PCT/US2012/027380 | 03/02/12 | | | | 49747 |
| 94 | Utility ( Wobble Aparatus ) | Patent Cooperation | Filed | 🟢 | INFB 200125WO01 | PCT/US2013/039632 | 05/06/13 | | | | 53496 |
| 95 | Utility (Electric) | China P.R. | Filed | 🟢 | INFB 200123CN00 | 201210325320.5 | 09/05/12 | | | | 53135 |
| 96 | Utility (Quick Assembly and Disassembly) | China P.R. | Inactive | 🔴 | INFB 200121CN02 | 201210199592.5 | 06/02/12 | | | | 53133 |
| 97 | Utility (Saw & Saw Blade) | Patent Cooperation | Inactive | 🔴 | INFB 200043WO01 | PCT/US2012/053351 | 08/31/12 | | | | 51720 |
| 98 | **OSC SAW** | | | | | | | | | | |
| 99 | Design (OSC Blades) | Australia | Granted | 🟢 | INFB 200134AU01 | 110132014 | 03/05/14 | 354650 | 03/31/14 | | 55622 |
| 100 | Design (OSC Blades) | Australia | Granted | 🟢 | INFB 200134AU02 | 110142014 | 03/05/14 | 354651 | 03/31/14 | | 55717 |
| 101 | Design (OSC Blades) | Australia | Granted | 🟢 | INFB 200134AU03 | 110052014 | 03/05/14 | 354552 | 03/25/14 | | 55718 |
| 102 | Design (OSC Blades) | Australia | Granted | 🟢 | INFB 200134AU04 | 110062014 | 03/05/14 | 354648 | 03/31/14 | | 55719 |
| 103 | Design (OSC Blades) | Australia | Granted | 🟢 | INFB 200134AU05 | 110122014 | 03/05/14 | 354649 | 03/31/14 | | 55720 |
| 104 | Design (OSC Blades) | Canada | Filed | 🟢 | INFB 20013C4U01 | 155467 | 03/04/14 | | | | 55623 |
| 105 | Design (OSC Blades) | China P.R. | Filed | 🟢 | INFB 200134CN01 | 201430041578.2 | 03/05/14 | | | | 55624 |
| 106 | Design (OSC Blades) | European Community | Filed | 🟢 | INFB 200134ED01 | 002418616-0001 | 03/05/14 | | | | 55625 |
| 107 | Design (OSC Blades) | European Community | Filed | 🟢 | INFB 200134ED02 | 002418616-0002 | 03/05/14 | | | | 55865 |
| 108 | Design (OSC Blades) | European Community | Filed | 🟢 | INFB 200134ED03 | 002418616-0003 | 03/05/14 | | | | 55866 |
| 109 | Design (OSC Blades) | European Community | Filed | 🟢 | INFB 200134ED04 | 002418616-0004 | 03/05/14 | | | | 55867 |
| 110 | Design (OSC Blades) | European Community | Filed | 🟢 | INFB 200134ED05 | 002418616-0005 | 03/05/14 | | | | 55868 |
| 111 | Design (OSC Blades) | Japan | Filed | 🟢 | INFB 20013CJP01 | 2014-004704 | 03/05/14 | | | | 55645 |
| 112 | Design (OSC Blades) | Mexico | Filed | 🟢 | INFB 200134MX01 | MX/f/2014/00710 | 03/04/14 | | | | 55626 |
| 113 | Design (OSC Blades) | New Zealand | Filed | 🟢 | INFB 200134NZ01 | 418572 | 03/05/14 | | | | 55627 |
| 114 | Design (OSC Blades) | New Zealand | Inactive | 🔴 | INFB 200134NZ02 | 418573 | 03/05/14 | | | | 55721 |
| 115 | Design (OSC Blades) | New Zealand | Granted | 🟢 | INFB 200134NZ03 | 418574 | 03/05/14 | 418574 | 03/25/14 | | 55722 |
| 116 | Design (OSC Blades) | New Zealand | Granted | 🟢 | INFB 200134NZ04 | 418575 | 03/05/14 | 418575 | 03/25/14 | | 55727 |
| 117 | Design (OSC Blades) | New Zealand | Granted | 🟢 | INFB 200134NZ05 | 418571 | 03/05/14 | 418571 | 03/25/14 | | 55723 |
| 118 | Design (OSC Blades) | Philipines | Filed | 🟢 | INFB 200134PH01 | 3-2014-000213 | 03/04/14 | | | | 55628 |
| 119 | Design (OSC Blades) | Russian Federation | Filed | 🟢 | INFB 200134RU01 | 2014500858 | 03/05/14 | | | | 55629 |
| 120 | Design (OSC Blades) | Thailand | Filed | 🟢 | INFB 200134TH01 | 1402000411 | 03/05/14 | | | | 55630 |

| | TYPE | COUNTRY | STATUS | = | DOCKET # | APPLICATION # | APPLICATION DATE | PATENT/REG # | GRANTED DATE | EXPIRATION/ RENEWAL DATE | MASTER ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | Design (OSC Blades) | Thailand | Filed | 🟢 | INFB 200134TH02 | 1402000412 | 03/05/14 | | | | 55724 |
| 122 | Design (OSC Blades) | Thailand | Filed | 🟢 | INFB 200134TH03 | 1402000413 | 03/05/14 | | | | 55725 |
| 123 | Design (OSC Blades) | Thailand | Filed | 🟢 | INFB 200134TH04 | 1402000414 | 03/05/14 | | | | 55726 |
| 124 | Design (OSC Blades) | US | Filed | 🟢 | INFB 200134US01 | 29/483,771 | 03/03/14 | | | | 55540 |
| 125 | Design (OSC Blades) | S. Africa | Filed | 🟢 | INFB 200134ZA01 | A2014/00412 | 03/05/14 | | | | 55632 |
| 126 | Design | Russian Federation | Filed | 🟢 | INFB 200129RU01 | 2014501027 | 03/17/14 | | | | 55797 |
| 127 | Design | Thailand | Filed | 🟢 | INFB 200129TH01 | 1402000500 | 03/14/14 | | | | 55799 |
| 128 | Design | S. Africa | Filed | 🟢 | INFB 200129ZA01 | F2014/00464 | 03/17/14 | | | | 55798 |
| 129 | Design | Australia | Filed | 🟢 | INFB 200129AU01 | 11193/2014 | 03/14/14 | | | | 55790 |
| 130 | Design | Canada | Filed | 🟢 | INFB 200129CA01 | 155623 | 03/13/14 | | | | 55795 |
| 131 | Design | China P.R. | Filed | 🟢 | INFB 200129CN01 | 201430052850.7 | 03/17/14 | | | | 55794 |
| 132 | Design | European Community | Granted | 🟢 | INFB 200129ED01 | 002425587 | 03/14/14 | 002425587-0001 | 05/08/14 | | 55793 |
| 133 | Design | Japan | Filed | 🟢 | INFB 200129JP01 | 2014-005613 | 03/17/14 | | | | 55792 |
| 134 | Design | Mexico | Filed | 🟢 | INFB 200129MX01 | 14/0848 | 03/13/14 | | | | 55796 |
| 135 | Design | New Zealand | Filed | 🟢 | INFB 200129NZ01 | 418602 | 03/14/14 | | | | 55791 |
| 136 | Design | Philipines | Filed | 🟢 | INFB 200129PH01 | 3-2014-000247 | 03/14/14 | | | | 55800 |
| 137 | Utility | Australia | Filed | 🟢 | INFB 200031AU01 | 2012245536 | 04/19/12 | | | | 54760 |
| 138 | Utility | New Zealand | Filed | 🟢 | INFB 200031NZ01 | 616790 | 04/19/12 | | | | 54766 |
| 139 | Design | US | Granted | 🟢 | INFB 200129US01 | 29/467,218 | 09/17/13 | D705,027 | 05/20/14 | | 54584 |
| 140 | Utility | US | Filed | 🟢 | INFB 200031US01 | 14/112,556 | 12/02/13 | | | | 54768 |
| 141 | Utility | Canada | Filed | 🟢 | INFB 200031CA01 | 2833584 | 04/19/12 | | | | 54761 |
| 142 | Utility | Japan | Filed | 🟢 | INFB 200031JP01 | 2014-506531 | 04/19/12 | | | | 54764 |
| 143 | Confirmation | Hong Kong | Docketed | 🟡 | INFB 200031HK01 | | | | | | 56256 |
| 144 | Utility | Mexico | Filed | 🟢 | INFB 200031MX01 | MX/a/2013/012159 | 04/19/12 | | | | 54765 |
| 145 | Utility | China P.R. | Filed | 🟢 | INFB 200031CN01 | 201280029964.8 | 04/19/12 | | | | 54762 |
| 146 | Utility | EPC | Filed | 🟢 | INFB 200031EP01 | 12773663.5 | 04/19/12 | | | | 54763 |
| 147 | Utility | Russian Fed | Filed | 🟢 | INFB 200031RU01 | 2013151797 | 04/19/12 | | | | 54767 |
| 148 | Provisional | US | Inactive | 🔴 | INFB 200031USP1 | 61/477,805 | 04/21/11 | | | 04/21/12 | 48339 |
| 149 | Utility | Patent Cooperation | Inactive | 🔴 | INFB 200031WO01 | PCT/US2012/034168 | 04/19/12 | | | | 49998 |
| 150 | **JIG SAW** | | | | | | | | | | |
| 151 | Confirmation | Hong Kong | Docketed | 🟡 | INFB 200025HK01 | | | | | | 56581 |
| 152 | Provisional | US | Inactive | 🔴 | INFB 200025USP1 | 61/450,232 | 03/08/11 | | | 03/08/12 | 48333 |
| 153 | Utility | Patent Cooperation | Inactive | 🔴 | INFB 200025WO01 | PCT/US2012/02072 | 02/29/12 | | | | 49749 |
| 154 | Utility | China P.R. | Filed | 🟢 | INFB 200025CN01 | 201280022209.7 | 02/29/12 | | | | 54506 |
| 155 | **HOLE SAW** | | | | | | | | | | |
| 156 | Provisional | US | Inactive | 🔴 | INFB 200024USP1 | 61/450,225 | 03/08/11 | | | 03/08/12 | 48332 |
| 157 | Provisional (Hole Saw Bit Technology (Blade W/I Blade)) | US | Inactive | 🔴 | INFB 200026USP1 | 61/450,232 | 03/08/11 | | | | 48334 |
| 158 | Utility | Patent Cooperation | Inactive | 🔴 | INFB 200024WO01 | PCT/US2012/026923 | 02/28/12 | | | | 49748 |
| 159 | Utility | China P.R. | Filed | 🟢 | INFB 200024CN01 | 201280022203.X | 02/28/12 | | | | 54505 |
| 160 | **DRAWER ORGANIZER** | | | | | | | | | | |
| 161 | Provisional | US | Inactive | 🔴 | INFB 200028USP3 | 61/778,735 | 03/13/13 | | | | 53166 |

| | TYPE | COUNTRY | STATUS | = | DOCKET # | APPLICATION # | APPLICATION DATE | PATENT/REG # | GRANTED DATE | EXPIRATION/ RENEWAL DATE | MASTER ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | Provisional | US | Inactive | 🔴 | INFB 200028USP2 | 61/610,088 | 03/13/12 | | | 03/13/13 | 50013 |
| 163 | Provisional | US | Inactive | 🔴 | INFB 200028USP1 | 61/453,738 | 03/17/11 | | | 03/17/12 | 48336 |
| 164 | **BATHROOM SCRUBBER** | | | | | | | | | | |
| 165 | Provisional | US | Inactive | 🔴 | INFB 200027USP2 | 61/610,084 | 03/13/12 | | | 03/13/13 | 50012 |
| 166 | Provisional | US | Inactive | 🔴 | INFB 200027USP1 | 61/453,742 | 03/17/11 | | | 03/17/12 | 48335 |
| 167 | **DUAL GROUT SCRUBBER** | | | | | | | | | | |
| 168 | Provisional | US | Inactive | 🔴 | INFB 200029USP2 | 61/610,093 | 03/13/12 | | | 03/13/13 | 50014 |
| 169 | Provisional | US | Inactive | 🔴 | INFB 200029USP1 | 61/453,734 | 03/17/11 | | | 03/17/12 | 48337 |
| 170 | **JUICER** | | | | | | | | | | |
| 171 | Design | US | Docketed | 🟡 | HOSH 200008US01 | | | | | | 48601 |
| 172 | Design | US | Docketed | 🟡 | HOSH 200009US01 | | | | | | 48600 |
| 173 | Design | European Community Design | Granted | 🟢 | HOSH 200008ED01 | 001575119 | 07/08/09 | 001575119-0001 | 08/26/09 | 07/08/34 | 48342 |
| 174 | Design | European Community Design | Granted | 🟢 | HOSH 200009ED01 | 001575143 | 07/08/09 | 001575143-0001 | 08/26/09 | 07/08/34 | 48343 |
| 175 | Utility (Portable Vacuum Juicer) | US | Inactive | 🔴 | HOSH 200007US01 | 12/595,028 | 08/29/11 | | | | 48328 |
| 176 | **MANUAL GRINDING AND SHARPENING OF CUTTING IMPLEMENTS** | | | | | | | | | | |
| 177 | Utility | Spain | Inactive | 🔴 | INFB 200021ES01 | 200502365 | 09/21/05 | 2270728 | 04/01/07 | 09/21/25 | 48329 |
| 178 | **METHOD & PROCESS FOR BROADCASTING VIDEO** | | | | | | | | | | |
| 179 | Provisional | US | Inactive | 🔴 | INFB 200002USP1 | 61/500,844 | 06/24/11 | | | 06/24/12 | 48124 |
| 180 | **PORTABLE FITNESS CHAIR** | | | | | | | | | | |
| 181 | Provisional | US | Inactive | 🔴 | INFB 200048US01 | 13/331,762 | 12/20/11 | | | | 49012 |
| 182 | **POWERED NAIL CARE SYSTEM** | | | | | | | | | | |
| 183 | Provisional | US | Inactive | 🔴 | INFB 200030USP2 | 61/610,097 | 03/13/12 | | | 03/13/13 | 50015 |
| 184 | Provisional | US | Inactive | 🔴 | INFB 200030USP1 | 61/453,712 | 03/17/11 | | | 03/17/12 | 48338 |
| 185 | **SCENTED PILLOW LINER** | | | | | | | | | | |
| 186 | Design | US | Inactive | 🔴 | INFB 200098US01 | 29/328,451 | 11/24/08 | D595,524 | 07/07/09 | 07/07/23 | 50158 |
| 187 | Utility | US | Inactive | 🔴 | INFB 200099US01 | 12/350,058 | 01/07/09 | | | | 50159 |
| 188 | Utility | US | Inactive | 🔴 | INFB 200099US02 | Division | | | | | 50160 |
| 189 | **SHAMPAW** | | | | | | | | | | |
| 190 | Utility | EPC | Inactive | 🔴 | INFB 200109EP01 | 12004692.5 | 06/22/12 | | | | 50829 |
| 191 | **TRADEMARKS** | | | | | | | | | | |
| 192 | **DUALSAW** | | | | | | | | | | |
| 193 | Dual Saw Logo | Canada | Filed | 🟢 | INFB 500009CA02 | 1662532 | 02/04/14 | | | | 33640 |
| 194 | Dual Tools Logo | China P.R. | Docketed | 🟡 | INFB 500127CN01 | | | | | | 33866 |
| 195 | DualTools Logo | US | Filed | 🟢 | INFB 500127US01 | 86/016,459 | 07/22/13 | | | | 31877 |
| 196 | DualTools Logo | EU | Filed | 🟢 | INFB 500127EU01 | 012 027 496 | 07/31/13 | | | 07/31/23 | 31874 |
| 197 | DualTools Logo | Japan | Registered | 🟢 | INFB 500127JP01 | 2013-57699 | 07/24/13 | 5635953 | 12/06/13 | 12/06/23 | 31875 |
| 198 | DualTools Logo | Australia | Filed | 🟢 | INFB 500127AU01 | 1570295 | 07/23/13 | | | | 31876 |
| 199 | DualTools Logo | New Zealand | Registered | 🟢 | INFB 500127NZ01 | 981363 | 07/23/13 | 981363 | 01/24/14 | 07/23/23 | 31957 |
| 200 | DualTools Word Mark (Intent to Use) | US | Filed | 🟢 | INFB 500126US01 | 86/016,422 | 07/22/13 | | | | 31870 |
| 201 | DualTools Word Mark | EU | Filed | 🟢 | INFB 500126EU01 | 012 025 888 | 07/31/13 | | | 07/23/23 | 31871 |
| 202 | DualTools Word Mark | Japan | Filed | 🟢 | INFB 500126JP01 | 2013-57698 | 07/24/13 | | | | |
| 203 | DualTools Word Mark | Australia | Filed | 🟢 | INFB 500126AU01 | 1570300 | 07/23/13 | | | 07/23/23 | 31872 |
| 204 | DualTools Word Mark | New Zealand | Inactive | 🔴 | INFB 500126NZ01 | 981364 | 07/23/13 | | | 07/23/23 | 31956 |

| | TYPE | COUNTRY | STATUS | = | DOCKET # | APPLICATION # | APPLICATION DATE | PATENT/REG # | GRANTED DATE | EXPIRATION/ RENEWAL DATE | MASTER ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | Destroyer | Community Trademark | Docketed | 🟡 | INFB 500101EM01 | | | | | | 28599 |
| 206 | Destroyer | US | Registered | 🟢 | INFB 500101US01 | 85/596,315 | 04/12/12 | 4,365, 712 | 07/09/13 | 07/09/23 | 28317 |
| 207 | Destruct With a Purpose (Intent to Use) | US | Inactive | 🔴 | INFB 500103US01 | 85/615,301 | 05/03/12 | | | | 28351 |
| 208 | Dual | China P.R. | Registered | 🟢 | INFB 500118CN01 | 10914569 | 05/15/12 | 10914569 | 08/21/13 | 08/20/23 | 31306 |
| 209 | Dual Saw | China P.R. | Docketed | 🟡 | INFB 500128CN01 | | | | | | 33865 |
| 210 | Dual Saw | EU | Filed | 🟢 | INFB 500128EU01 | 012127561 | 07/31/13 | | | 07/31/23 | 31958 |
| 211 | Dual Saw | Russian Federation | Inactive | 🔴 | INFB 500128RU01 | | | | | | 31971 |
| 212 | Dual Saw | Australia | Registered | 🟢 | INFB 500128AU01 | 1578055 | 09/02/13 | 1578055 | 05/21/14 | 09/02/23 | 32062 |
| 213 | Dual Saw | South Africa | Filed | 🟢 | INFB 500009ZA01 | 2012/32706 | 11/30/12 | | | 11/30/22 | 31181 |
| 214 | Dual Saw | International (Madrid | Docketed | 🟡 | INFB 500009IB01 | | | | | | 28229 |
| 215 | Dual Saw | UK | Inactive | 🔴 | INFB 500009UK01 | m 2012 08044 | 05/11/12 | | | 05/11/22 | 32045 |
| 216 | Dual Saw | Thailand | Filed | 🟢 | INFB 500009TH01 | 839266 | 03/12/12 | | | 03/11/22 | 28230 |
| 217 | Dual Saw | EU | Registered | 🟢 | INFB 500009EM03 | 010675651 | 02/27/12 | 010675651 | 03/13/14 | 02/28/22 | 28235 |
| 218 | Dual Saw | Mexico | Inactive | 🔴 | INFB 500009MX01 | 1213019 | 09/21/11 | | | 09/21/21 | 27687 |
| 219 | Dual Saw | Brazil | Filed | 🟢 | INFB 500009BR01 | 831199610 | 09/02/11 | | | | 27688 |
| 220 | Dual Saw | Japan | Registered | 🟢 | INFB 500009JP01 | 2011-63429 | 09/02/11 | 5545181 | 12/21/12 | 12/21/22 | 27689 |
| 221 | Dual Saw | China P.R. | Inactive | 🔴 | INFB 500009CN01 | 9424408 | 05/05/11 | | | | 27613 |
| 222 | Dual Saw | EU | Registered | 🟢 | INFB 500009EM02 | 009502361 | 11/05/10 | 009502361 | 01/04/12 | 11/30/20 | 28191 |
| 223 | Dual Saw | EU | Registered | 🟢 | INFB 500009EM01 | 008282667 | 05/06/09 | 008282667 | 08/09/10 | 05/31/19 | 27614 |
| 224 | Dual Saw | US | Registered | 🟢 | INFB 500009US01 | 77/721,470 | 04/24/09 | 3936242 | 03/29/11 | 03/29/21 | 27611 |
| 225 | Dual Saw (Intent to Use) | Russian Federation | Filed | 🟢 | INFB 500009RU01 | 2012715211 | 05/11/12 | | | | 29421 |
| 226 | Dual Saw (Intent to Use) | Australia | Filed | 🟢 | INFB 500009AU01 | 1475056 | 02/16/12 | | | 02/16/22 | 28231 |
| 227 | Dual Saw (Intent to Use) | Canada | Inactive | 🔴 | INFB 500009CA01 | 1540873 | 08/23/11 | | | | 27690 |
| 228 | Dual Saw (Intent to Use) | US | Registered | 🟢 | INFB 500009US02 | 85/171,478 | 11/08/10 | 4068472 | 12/06/11 | 12/06/21 | 27612 |
| 229 | DualSaw | US | Registered | 🟢 | INFB 500008US01 | 77/721,489 | 04/24/09 | 3898459 | 01/04/11 | 01/04/21 | 27610 |
| 230 | Dualsaw.com (Domain Name) | Japan | Registered | 🟢 | INFB 500105JP01 | 316082 | 04/26/12 | 316082 | 04/26/12 | 04/26/14 | 28372 |
| 231 | Dualsaw.jp (Domain Name) | Japan | Registered | 🟢 | INFB 500104JP01 | 315310 | 04/19/12 | 315310 | 04/19/12 | 04/19/14 | 28373 |
| 232 | Omni DualSaw (Words) | EU | Registered | 🟢 | INFB 500045EM01 | 008311466 | 05/20/09 | 008311466 | 12/03/09 | 05/31/19 | 27701 |
| 233 | Omni DualSaw Infomercial (Copyright) | US | Registered | 🟢 | INFB 900039US01 | UNKNOWN | 09/15/09 | PAu-003417133 | 09/15/09 | | 27602 |
| 234 | Omni DualSaw Logo | Canada | Inactive | 🔴 | INFB 500010CA01 | 1466230 | 01/19/10 | TMA794907 | 04/06/11 | 04/06/26 | 27616 |
| 235 | Omni DualSaw Logo | China P.R. | Filed | 🟢 | INFB 500010CN01 | 7655154 | 08/28/09 | | | | 27697 |
| 236 | Omni DualSaw Logo (Intent to Use) | US | Inactive | 🔴 | INFB 500010US01 | 77/721,540 | 04/24/09 | | | | 27615 |
| 237 | Quad Force | US | Registered | 🟢 | INFB 500014US01 | 85/025,594 | 04/28/10 | 3927009 | 03/01/11 | 03/01/21 | 27620 |
| 238 | Rifle | China P.R. | Inactive | 🔴 | INFB 500108CN01 | | | | | | 28593 |
| 239 | Rifle | Community Trademark | Registered | 🟢 | INFB 500108EM01 | 10985778 | 06/22/12 | 010985778 | 11/16/12 | 06/30/22 | 28590 |
| 240 | Rifle | Japan | Registered | 🟢 | INFB 500108JP01 | 2012-50507 | 06/22/12 | 5539939 | 11/30/12 | 11/30/22 | 28589 |
| 241 | Rifle | Russian Federation | Filed | 🟢 | INFB 500108RU01 | 2012721119/71 | 06/22/12 | | | 06/22/22 | 28587 |
| 242 | Rifle (Intent to Use) | US | Inactive | 🔴 | INFB 500108US01 | 85/656,847 | 06/20/12 | | | | 28586 |
| 243 | Rifle (Intent to Use) | Canada | Inactive | 🔴 | INFB 500108CA01 | 1583269 | 06/20/12 | | | | 28592 |
| 244 | Rifle Saw | Australia | Registered | 🟢 | INFB 500110AU01 | 1499577 | 06/28/12 | 1499577 | 02/11/13 | 06/28/22 | 28594 |

| | TYPE | COUNTRY | STATUS | = | DOCKET # | APPLICATION # | APPLICATION DATE | PATENT/REG # | GRANTED DATE | EXPIRATION/ RENEWAL DATE | MASTER ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | Rifle Saw | China P.R. | Inactive | 🔴 | INFB 500110CN01 | 11012838 | 07/04/12 | | | | 28822 |
| 246 | Rifle Saw | Community Trademark | Registered | 🟢 | INFB 500110EM01 | 11012838 | 07/04/12 | 011012838 | 12/03/12 | 07/31/22 | 28825 |
| 247 | Rifle Saw | Japan | Inactive | 🔴 | INFB 500110JP01 | 2012-53488 | 07/03/12 | | | | 28823 |
| 248 | Rifle | New Zealand | Registered | 🔴 | INFB 500110NZ01 | 961304 | 06/28/12 | 961304 | 01/04/13 | 06/28/22 | 28588 |
| 249 | Rifle Saw | Russian Federation | Inactive | 🔴 | INFB 500110RU01 | 2012723315 | 07/10/12 | | | 07/10/22 | 28824 |
| 250 | Rifle Saw | Thailand | Inactive | 🔴 | INFB 500110TH01 | 854496 | 07/13/12 | | | 07/12/22 | 28591 |
| 251 | Rifle Saw (Intent to Use) | US | Inactive | 🔴 | INFB 500110US01 | 85/666,835 | 07/02/12 | | | | 28820 |
| 252 | Rifle Saw (Intent to Use) | Canada | Inactive | 🔴 | INFB 500110CA01 | 1584545 | 07/03/12 | | | | 28821 |
| 253 | **STARTWIN** | | | | | | | | | | |
| 254 | Dual Force | Canada | Inactive | 🔴 | HOSH 500002CA01 | 1457416 | 10/30/09 | | | | 27608 |
| 255 | Dual Force | US | Registered | 🟢 | HOSH 500002US01 | 77/857,410 | 10/26/09 | 4014348 | 08/23/11 | 08/23/21 | 27607 |
| 256 | Dual Force | EU | Registered | 🟢 | HOSH 500002EM01 | 008545725 | 09/14/09 | 008545725 | 03/16/10 | 09/30/19 | 27609 |
| 257 | Star Twin | Philippines | Inactive | 🔴 | HOSH 500004PH01 | 4-2008-010023 | 09/18/08 | 4-2008-010023 | 01/19/09 | 01/19/19 | 27632 |
| 258 | Star Twin | China P.R. | Registered | 🟢 | HOSH 500004CN01 | 6903610 | 08/18/08 | 6903610 | 04/28/11 | 04/27/21 | 27631 |
| 259 | Star Twin | China P.R. | Registered | 🟢 | HOSH 500004CN02 | 6903612 | 08/18/08 | 6903612 | 05/21/10 | 05/20/20 | 27636 |
| 260 | Star Twin | China P.R. | Registered | 🟢 | HOSH 500004CN03 | 6903613 | 08/18/08 | 6903613 | 08/21/10 | 08/20/20 | 27637 |
| 261 | Star Twin | Canada | Registered | 🟢 | HOSH 500004CA01 | 1407456 | 08/15/08 | TMA817382 | 02/10/12 | 02/10/27 | 27635 |
| 262 | Star Twin | Japan | Registered | 🟢 | HOSH 500004JP01 | 2008-067306 | 08/15/08 | 5235155 | 05/29/09 | 05/29/19 | 27633 |
| 263 | Star Twin | US | Registered | 🟢 | HOSH 500004US01 | 77/546,818 | 08/14/08 | 3704217 | 11/03/09 | 11/03/19 | 27630 |
| 264 | Star Twin | EU | Registered | 🟢 | HOSH 500004EM01 | 006676373 | 02/18/08 | 006676373 | 01/22/09 | 02/28/18 | 27634 |
| 265 | StarFold | EU | Registered | 🟢 | HOSH 500011EM01 | 005749254 | 03/12/07 | 005749254 | 03/06/08 | 03/31/17 | 27698 |
| 266 | StarTwin (Words) | China P.R. | Docketed | 🟡 | HOSH 500010CN01 | | | | | | 27699 |
| 267 | StarTwin (Words) | Japan | Inactive | 🔴 | HOSH 500010JP01 | 2011-63428 | 09/02/11 | | | | 27700 |
| 268 | StarTwin The Dual Force Logo | Canada | Inactive | 🔴 | HOSH 500003CA01 | 1457417 | 10/30/09 | | | | 27628 |
| 269 | StarTwin The Dual Force Logo | US | Inactive | 🔴 | HOSH 500003US01 | 77/857,382 | 10/26/09 | | | | 27627 |
| 270 | StarTwin The Dual Force Logo | EU | Registered | 🟢 | HOSH 500003EM01 | 008598013 | 10/06/09 | 008598013 | 07/23/12 | 10/31/19 | 27629 |
| 271 | **BHUKHANWALA TMS** | | | | | | | | | | |
| 272 | BHUKHANWALA TMS | | | | | | | | | | |
| 273 | **COLD FIRE** | | | | | | | | | | |
| 274 | Cold Fire Artwork (copyright) | US | Registered | 🟢 | INFB 900037US01 | UNKNOWN | 03/31/10 | VAu-001019258 | 03/31/10 | | 27600 |
| 275 | Cold Fire Commercial (Copyright) | US | Registered | 🟢 | INFB 900038US01 | UNKNOWN | 03/24/10 | PAu-003445577 | 03/24/10 | | 27601 |
| 276 | **D.O.C / DRAIN** | | | | | | | | | | |
| 277 | D.O.C Your Prescription for Clean | US | Filed | 🟢 | INFB 500005US01 | 85/338,922 | 06/06/11 | | | | 27605 |
| 278 | DOC (Intent to Use) | US | Registered | 🟢 | INFB 500056US01 | 85/510,079 | 01/06/12 | 4310244 | 03/26/13 | 03/26/23 | 28028 |
| 279 | Drain Doctor (Intent to Use) | US | Registered | 🟢 | INFB 500065US01 | 85/513,935 | 01/11/12 | 4310275 | 03/26/13 | 03/26/23 | 28046 |
| 280 | Drain Dr. (Intent to Use) | US | Inactive | 🔴 | INFB 500066US01 | 85/513,920 | 01/11/12 | | | | 28047 |
| 281 | Insane Drain (Intent to Use) | US | Inactive | 🔴 | INFB 500058US01 | 85/510,083 | 01/06/12 | | | | 28030 |
| 282 | **DUAL CLEAN** | | | | | | | | | | |
| 283 | Dual Clean (Intent to Use) | US | Inactive | 🔴 | INFB 500006US01 | 85/281,470 | 03/30/11 | | | | 27606 |
| 284 | **FASHION SAFARI** | | | | | | | | | | |
| 285 | Fashion Safari (Intent to Use) | US | Inactive | 🔴 | FASA 500002US01 | 85/003,054 | 03/31/10 | | | | 27617 |
| 286 | **FUSE** | | | | | | | | | | |

| # | TYPE | COUNTRY | STATUS | = | DOCKET # | APPLICATION # | APPLICATION DATE | PATENT/REG # | GRANTED DATE | EXPIRATION/ RENEWAL DATE | MASTER ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 | Fuse (Intent to Use) | US | Inactive | 🔴 | INFB 500012US01 | 85/299,153 | 04/19/11 | | | | 27618 |
| 288 | **JUICER** | | | | | | | | | | |
| 289 | Vacuum Juicer | Community Trademark | Incative | 🔴 | HOSH 500006EM01 | 010218436 | 08/25/11 | | | 08/31/21 | 27686 |
| 290 | Vacuum Juicer (intent to Use) | Canada | Inactive | 🔴 | HOSH 500006CA01 | 1542024 | 09/01/11 | | | | 27685 |
| 291 | Vacuum Juicer (Intent to Use) | US | Inactive | 🔴 | HOSH 500006US01 | 85/405,977 | 08/24/11 | | | | 27684 |
| 292 | Vacuum Juicer Logo | Community Trademark | Inactive | 🔴 | HOSH 500005EM01 | 008245367 | 04/27/09 | 008245367 | 11/14/09 | 04/30/19 | 27638 |
| 293 | **LOCALADLINK** | | | | | | | | | | |
| 294 | Local Ad Link | US | Inactive | 🔴 | INFB 500013US01 | 77/667,701 | 02/10/09 | 3830136 | 08/10/10 | 08/10/20 | 27619 |
| 295 | **SEXCELLENCE** | | | | | | | | | | |
| 296 | Sexcellence | Canada | Inactive | 🔴 | INFB 500015CA01 | 1477641 | 04/20/10 | | | | 27625 |
| 297 | Sexcellence | US | Inactive | 🔴 | INFB 500015US02 | 85/016,997 | 04/19/10 | | | | 27622 |
| 298 | Sexcellence | US | Inactive | 🔴 | INFB 500015US01 | 85/014,429 | 04/15/10 | | | | 27621 |
| 299 | Sexcellence | Community Trademark | Inactive | 🔴 | INFB 500015EM01 | 00914465 | 04/08/10 | 009014465 | 03/08/11 | 04/30/20 | 27624 |
| 300 | Sexcellence | Australia | Inactive | 🔴 | INFB 500015AU01 | | | | | | 27626 |
| 301 | Sexcellence | Russian Fed. | Inactive | 🔴 | INFB 500015RU01 | | | | | | 27623 |
| 302 | **SLEEP WITH ME** | | | | | | | | | | |
| 303 | Sleep With Me | Community Trademark | Docketed | 🟡 | INFB 500004EM01 | | | | | | 27604 |
| 304 | Sleep With Me | Germany | Inactive | 🔴 | INFB 500004DE01 | 30211042812.3/20 | 07/29/11 | | | 07/31/21 | 27599 |
| 305 | Sleep With Me (Intent to Use) | US | Inactive | 🔴 | INFB 500004US01 | 85/246,302 | 02/18/11 | | | | 27603 |
| 306 | **SNORERX** | | | | | | | | | | |
| 307 | Scentsations Science (Intent to Use) | US | Inactive | 🔴 | INFB 500068US01 | 85/513,948 | 01/11/12 | | | | 28050 |
| 308 | SnoreRx (Intent to Use) | US | Inactive | 🔴 | INFB 500053US01 | 85/479,904 | 11/23/11 | | | | 27955 |
| 309 | **WINE HARVEST** | | | | | | | | | | |
| 310 | Wine Harvest | US | Inactive | 🔴 | INFB 500019US01 | 77/726,773 | 05/01/09 | 3811941 | 06/29/10 | 06/29/20 | 27639 |

| DomainName | TLD | ExpirationDate | Status | Privacy | Locked |
|---|---|---|---|---|---|
| ASTVINC.COM | .com | 3/21/2018 | Active | Public | Locked |
| BESTDUALSAW.COM | .com | 1/25/2019 | Active | Public | Locked |
| BEVIPOD.COM | .com | 7/22/2019 | Active | Public | Locked |
| BEVIPOD.INFO | .info | 7/22/2018 | Active | Public | Locked |
| BEVIPOD.NET | .net | 7/22/2018 | Active | Public | Locked |
| BEVIPOD.ORG | .org | 7/22/2018 | Active | Public | Locked |
| BEVIPODS.COM | .com | 7/22/2019 | Active | Public | Locked |
| BEVIPODS.INFO | .info | 7/22/2018 | Active | Public | Locked |
| BEVIPODS.NET | .net | 7/22/2018 | Active | Public | Locked |
| BEVIPODS.ORG | .org | 7/22/2018 | Active | Public | Locked |
| bevpods.net | .net | 7/1/2019 | Active | Public | Locked |
| BUYCERAFIT.COM | .com | 11/14/2018 | Active | Public | Locked |
| BUYDUALSAW.CA | .ca | 12/10/2022 | Active | Public | Locked |
| BUYDUALSAW.COM | .com | 11/13/2018 | Active | Public | Locked |
| BUYDUALSAW.NET | .net | 1/5/2019 | Active | Public | Locked |
| BUYDUALTOOLS.COM | .com | 2/21/2018 | Active | Public | Locked |
| BUYDUELSAW.COM | .com | 1/5/2019 | Active | Public | Locked |
| BUYPERFECTPOLISHER.COM | .com | 11/8/2019 | Active | Public | Locked |
| BUYWONDERWEAVE.COM | .com | 11/5/2018 | Active | Public | Locked |
| CELEBRITEDIET.COM | .com | 6/27/2018 | Active | Public | Locked |
| CELEBRITEDIET.TV | .tv | 6/27/2018 | Active | Public | Locked |
| CELEBRITEDIETS.COM | .com | 6/27/2018 | Active | Public | Locked |
| CELEBRITEDIETS.TV | .tv | 6/27/2018 | Active | Public | Locked |
| cocktailpods.com | .com | 7/1/2019 | Active | Public | Locked |
| cocktailpods.info | .info | 7/1/2019 | Active | Public | Locked |
| cocktailpods.net | .net | 7/1/2019 | Active | Public | Locked |
| cocktailpods.org | .org | 7/1/2019 | Active | Public | Locked |
| COOKINGWITHRONCO.COM | .com | 4/24/2018 | Active | Public | Locked |
| CUCHILLOSRONCO.COM | .com | 2/11/2019 | Active | Public | Locked |
| DESTROYER-SAW.COM | .com | 10/11/2018 | Active | Public | Locked |
| DESTROYERSAW.COM | .com | 10/11/2018 | Active | Public | Locked |
| DIYSHOPPINGCHANNEL.COM | .com | 8/13/2018 | Active | Public | Locked |
| DOCCLEAN.COM | .com | 6/16/2019 | Active | Public | Locked |
| DOCCLEAN.DE | .de | 8/26/2018 | Active | Public | Locked |
| DOCCLEANER.COM | .com | 6/16/2019 | Active | Public | Locked |
| DUAL-DESTROYER.COM | .com | 10/11/2018 | Active | Public | Locked |
| DUAL.TOOLS | .tools | 7/30/2019 | Active | Public | Locked |
| DUALBUFFER.COM | .com | 2/21/2019 | Active | Public | Locked |
| DUALDESTROYER.COM | .com | 10/11/2018 | Active | Public | Locked |
| DUALDESTROYERSAW.COM | .com | 10/11/2018 | Active | Public | Locked |
| DUALHARDWARE.COM | .com | 11/8/2018 | Active | Public | Locked |
| DUALHARDWARE.NET | .net | 11/8/2018 | Active | Public | Locked |
| DUALPOLISHER.COM | .com | 2/21/2018 | Active | Public | Locked |
| DUALSAW.CA | .ca | 11/21/2022 | Active | Public | Locked |
| DUALSAW.CO | .co | 7/14/2018 | Active | Public | Locked |
| DUALSAW.COM | .com | 9/29/2018 | Active | Public | Locked |

| Domain | TLD | Date | Status | | |
|---|---|---|---|---|---|
| DUALSAW.COM.MX | .com.mx | 1/7/2020 | Active | Public | Locked |
| DUALSAW.INFO | .info | 10/22/2018 | Active | Public | Locked |
| DUALSAW.ME | .me | 1/7/2020 | Active | Public | Locked |
| DUALSAW.NET | .net | 10/22/2018 | Active | Public | Locked |
| DUALSAW.ORG | .org | 11/21/2018 | Active | Public | Locked |
| DUALSAW.TV | .tv | 1/7/2020 | Active | Public | Locked |
| DUALSAW.US | .us | 7/14/2018 | Active | Public | Locked |
| DUALSAW450.COM | .com | 7/15/2018 | Active | Public | Locked |
| DUALSAW650.COM | .com | 7/15/2018 | Active | Public | Locked |
| DUALSAWBLADE.COM | .com | 9/22/2018 | Active | Public | Locked |
| DUALSAWBLADES.COM | .com | 9/22/2018 | Active | Public | Locked |
| DUALSAWCANADA.COM | .com | 4/29/2018 | Active | Public | Locked |
| DUALSAWCANADA.NET | .net | 4/29/2018 | Active | Public | Locked |
| DUALSAWCS450.COM | .com | 7/15/2018 | Active | Public | Locked |
| DUALSAWCS650.COM | .com | 7/15/2018 | Active | Public | Locked |
| DUALSAWDESTROYER.COM | .com | 10/11/2018 | Active | Public | Locked |
| DUALSAWEVERYDAY.COM | .com | 7/15/2018 | Active | Public | Locked |
| DUALSAWGIVEAWAY.COM | .com | 5/7/2019 | Active | Public | Locked |
| DUALSAWMEXICO.COM | .com | 4/29/2018 | Active | Public | Locked |
| DUALSAWMEXICO.NET | .net | 4/29/2018 | Active | Public | Locked |
| DUALSAWPROFESSIONAL.COM | .com | 7/15/2018 | Active | Public | Locked |
| DUALSAWQUADFORCE.COM | .com | 6/1/2020 | Active | Public | Locked |
| DUALSAWSPANISH.COM | .com | 4/29/2018 | Active | Public | Locked |
| DUALSAWSPANISH.NET | .net | 4/29/2018 | Active | Public | Locked |
| DUALSAWSTORE.COM | .com | 4/10/2018 | Active | Public | Locked |
| DUALTOOL.COM | .com | 4/5/2018 | Active | Public | Locked |
| DUALTOOLS.CA | .ca | 3/31/2019 | Active | Public | Locked |
| DUALTOOLS.CO | .co | 1/6/2020 | Active | Public | Locked |
| DUALTOOLS.CO.UK | .co.uk | 1/7/2020 | Update per | Public | Locked |
| DUALTOOLS.COM | .com | 7/25/2018 | Active | Public | Locked |
| DUALTOOLS.COM.MX | .com.mx | 1/7/2020 | Active | Public | Locked |
| DUALTOOLS.EU | .eu | 1/31/2020 | Active | Public | Locked |
| DUALTOOLS.INFO | .info | 1/7/2020 | Active | Public | Locked |
| DUALTOOLS.ORG | .org | 1/7/2020 | Active | Public | Locked |
| DUALTOOLS.US | .us | 1/6/2020 | Active | Public | Locked |
| DUALTOOLSTRADESHOW.COM | .com | 7/22/2019 | Active | Public | Locked |
| DUELSAW.CA | .ca | 12/10/2022 | Active | Public | Locked |
| DUELSAW.COM | .com | 10/22/2018 | Active | Public | Locked |
| EDIETS.COM | .com | 11/21/2018 | Active | Public | Locked |
| EDIETSAFFILIATE.COM | .com | 9/1/2018 | Active | Public | Locked |
| EDIETSAFFILIATES.COM | .com | 9/1/2018 | Active | Public | Locked |
| EDIETSCENTRAL.COM | .com | 8/20/2018 | Active | Public | Locked |
| EDIETSFOOD.COM | .com | 7/26/2018 | Active | Public | Locked |
| EDIETSFRESH.COM | .com | 8/13/2018 | Active | Public | Locked |
| EDIETSINTERNATIONAL.COM | .com | 8/24/2018 | Active | Public | Locked |
| EDIETSLIVE.COM | .com | 7/26/2018 | Active | Public | Locked |
| EDIETSONLINE.COM | .com | 7/12/2018 | Active | Public | Locked |

| | | | | | |
|---|---|---|---|---|---|
| FRESHCHEFDIRECT.COM | .com | 11/9/2018 | Active | Public | Locked |
| GLYCEMICIMPACT.COM | .com | 4/7/2018 | Active | Public | Locked |
| GLYCEMICIMPACTDIET.COM | .com | 4/7/2018 | Active | Public | Locked |
| HOLLYMADISONDIET.COM | .com | 4/1/2018 | Active | Public | Locked |
| HOLLYMADISONSDIET.COM | .com | 4/1/2018 | Active | Public | Locked |
| HOLLYMDIET.COM | .com | 4/1/2018 | Active | Public | Locked |
| HOLLYSDIGITALDIET.COM | .com | 4/17/2018 | Active | Public | Locked |
| HOLLYSWEIGHTLOSS.COM | .com | 4/1/2018 | Active | Public | Locked |
| INFUSIONBRANDS.COM | .com | 11/15/2018 | Active | Private | Unlocked |
| INSUSIONBRANDS.COM | .com | 5/19/2021 | Active | Public | Locked |
| MYDUALSAW.COM | .com | 4/10/2018 | Active | Private | Locked |
| MYEDIETS.COM | .com | 5/10/2018 | Active | Public | Locked |
| NEWDUALSAW.COM | .com | 11/2/2018 | Active | Public | Locked |
| OS2500.COM | .com | 7/10/2019 | Active | Public | Locked |
| OS3000.COM | .com | 7/10/2019 | Active | Public | Locked |
| partyoven.com | .com | 7/1/2019 | Active | Public | Locked |
| partyoven.info | .info | 7/1/2019 | Active | Public | Locked |
| partyoven.net | .net | 7/1/2019 | Active | Public | Locked |
| partyoven.org | .org | 7/1/2019 | Active | Public | Locked |
| partyoven.us | .us | 6/30/2019 | Active | Public | Locked |
| PASTAWIZARD.CA | .ca | 6/30/2018 | Active | Public | Locked |
| PASTAWIZARD.COM | .com | 1/26/2019 | Active | Public | Locked |
| PERFECTPOLISHER.COM | .com | 11/8/2019 | Active | Public | Locked |
| pizzaandmoreovens.com | .com | 8/4/2018 | Active | Public | Locked |
| pizzaandpartyoven.com | .com | 7/1/2019 | Active | Public | Locked |
| pizzaandpartyoven.info | .info | 7/1/2019 | Active | Public | Locked |
| pizzaandpartyoven.net | .net | 7/1/2019 | Active | Public | Locked |
| pizzaandpartyoven.org | .org | 7/1/2019 | Active | Public | Locked |
| pizzaandpartyoven.us | .us | 6/30/2019 | Active | Public | Locked |
| pizzapartyoven.com | .com | 7/1/2019 | Active | Public | Locked |
| pizzapartyoven.info | .info | 7/1/2019 | Active | Public | Locked |
| pizzapartyoven.net | .net | 7/1/2019 | Active | Public | Locked |
| pizzapartyoven.org | .org | 7/1/2019 | Active | Public | Locked |
| pizzapartyoven.us | .us | 6/30/2019 | Active | Public | Locked |
| POCKETFISHERMAN.CA | .ca | 6/30/2018 | Active | Public | Locked |
| POCKETFISHERMAN.COM | .com | 5/30/2018 | Active | Public | Locked |
| READYGRILL.CA | .ca | 6/30/2018 | Active | Public | Locked |
| READYGRILL.COM | .com | 9/19/2018 | Active | Public | Locked |
| ronco.com | .com | 12/4/2018 | Active | Public | Locked |
| RONCOCOOKWARE.COM | .com | 11/14/2018 | Active | Public | Locked |
| RONCOCUTLERY.CA | .ca | 6/30/2018 | Active | Public | Locked |
| RONCOCUTLERY.COM | .com | 1/6/2019 | Active | Private | Locked |
| RONCOCUTTLERY.CA | .ca | 6/30/2018 | Active | Public | Locked |
| RONCOEASY.COM | .com | 9/29/2018 | Active | Public | Locked |
| RONCOEZ.COM | .com | 9/29/2018 | Active | Public | Locked |
| roncopizzapartyoven.com | .com | 7/1/2019 | Active | Public | Locked |
| roncopizzapartyoven.info | .info | 7/1/2019 | Active | Public | Locked |

| | | | | |
|---|---|---|---|---|
| roncopizzapartyoven.net | .net | 7/1/2019 | Active | Public | Locked |
| roncopizzapartyoven.org | .org | 7/1/2019 | Active | Public | Locked |
| roncopizzapartyoven.us | .us | 6/30/2019 | Active | Public | Locked |
| RONCOREADY.COM | .com | 9/3/2019 | Active | Public | Locked |
| RONCOREADYGRILL.COM | .com | 2/12/2018 | Expired | Public | Locked |
| RONCOWONDER.COM | .com | 8/28/2018 | Active | Public | Locked |
| RONCOWONDERBROOM.COM | .com | 9/2/2019 | Active | Public | Locked |
| RONCOWONDERWEAVE.COM | .com | 9/2/2019 | Active | Public | Locked |
| smootheepods.com | .com | 7/1/2019 | Active | Public | Locked |
| smoothiepods.info | .info | 7/1/2020 | Active | Public | Locked |
| smoothiepods.net | .net | 7/1/2019 | Active | Public | Locked |
| smoothiepods.org | .org | 7/1/2019 | Active | Public | Locked |
| smoothypods.com | .com | 7/1/2019 | Active | Public | Locked |
| TRYDUALSAW.COM | .com | 4/10/2018 | Active | Public | Locked |
| TRYHOLLYSDIET.COM | .com | 4/1/2018 | Active | Public | Locked |
| 2fabfoodies.com | .com | 7/4/2018 | Active | Public | Locked |
| cd3.com | .com | 4/29/2018 | Active | Public | Locked |
| cd3storage.com | .com | 8/26/2018 | Active | Public | Locked |
| threefabfoodies.com | .com | 7/4/2018 | Active | Public | Locked |

| Trademarks Pending | Application Number |
|---|---|
| Spir-O-Matic | 87518189 |
| Chop & Roll | 87518070 |
| Turbo 360 Rotating Dehydrator | 87518179 |
| Hydro Pure Water Vac | 87544089 |
| Personal Chef Pressure Cooker | 87518095 |
| Personal Chef Bread Maker | 87518116 |
| DOUBLE-UP WAFFLE PRO | 87518150 |
| CONVERTIVAC | 87518209 |
| 2-in-1 Steam Vac | 87544044 |
| Pasta Pro | 87544110 |
|  |  |

| Live Trademarks w/Recent Filings | |
|---|---|
| Ronco | 77433233 |
| Dial-O-Matic | 78980255 |
| DUALSAW | 77721489 |
| But Wait...There's More | 78861195 |
| Ronco Ready | 87-975,616 |

| Name | Patent / Design number |
|---|---|
| BARBEQUE GRILL SPIT ASSEMBLY | 6658991 |
| COUNTERTOP ROTISSERIE OVEN WITH WAR | 7225729 |
| DUAL SPIT ROTISSERIE ASSEMBLY & MET | 6240838 |
| ENCLOSED ROTISSERIE WITH ADDED CONV | 6988445 |
| ENCLOSED ROTISSERIE WITH DETACHABLE | 7021204 |
| FOOD COOKING ROTISSERIE | 6837150 |
| HEATING AND VENTING ARRANGEMENT FOR | 7878111 |
| HORIZONTAL ROTISSERIE OVEN | 6742445 |
| ROTISSERIE AND SPIT ASSEMBLY | 6568315 |
| ROTISSERIE COOKER | 7424849 |
| ROTISSERIE OVEN HAVING HORIZONTALLY | 7514651 |
| ROTISSERIE OVEN HAVING HORIZONTALLY | 6965095 |
| SPIT ASSEMBLY FOR ROTISSERIE OVEN | 6536334 |
| SPIT ASSEMBLY SUPPORT BASE | 7225730 |
| SPIT BASKET FOR ROTISSERIE OVEN | 6253665 |
| SPIT ROD ASSEMBLY | 6250214 |
| SPIT ROD ASSEMBLY FOR ROTISSERIE OV | 6408742 |
| VENTED COUNTERTOP ROTISSERIE OVEN | 7021203 |

# Ronco Patent Portfolio

| Name | Patent / Design number |
|------|------------------------|
| APPARATUS AND METHOD FOR CUTTING FOODS | 13/417099 |
| DEVICE TO INJECT FOODS WITH SOLID O | 7681494 |
| DEVICE TO LIFT, MOVE AND FLIP FOODS | 7065883 |
| FOOD DEHYDRATOR DEVICE | 13/417063 |
| FOOD INJECTION DEVICE | 2423987 |
| FOOD INJECTION DEVICE | 6578470 |
| FOOD INJECTION DEVICE | 6840161 |
| METHOD OF USING A DEVICE TO LIFT, M | 7395602 |
| METHOD OF USING A DEVICE TO LIFT, M | 12/169473 |
| ROTISSERIE OVEN | 13/417018 |
| ROTISSERIE OVEN HAVING A SHAPED | 6450087 |
| ROTISSERIE OVEN HAVING HORIZONTALLY | 7514651 |
| ROTISSERIE OVEN HAVING HORIZONTALLY | 6965095 |
| ROTISSERIE OVEN HAVING HORIZONTALLY | 7138609 |
| ROTISSERIE OVEN HAVING HORIZONTALLY | 200580038583.00 |
| ROTISSERIE OVEN HAVING HORIZONTALLY | 10-2007-7009071 |
| ROTISSERIE OVEN HAVING HORIZONTALLY | MX/A/07/003254 |
| ROTISSERIE SPIT ATTACHMENT | 6568316 |
| ROTISSERIE OVEN HAVING HORIZONTALLY | 12/419784 |
| ENCLOSED ROTISSERIE WITH DETACHABLE | 12/628932 |
| SIMPLIFIED DEVICE TO QUICKLY COOK F | 12/821014 |
| HEATING AND VENTING ARRANGEMENT FOR | 13/019199 |

| |
|---|
| Reviving |
| Abandoning/Not Reviving |

**Fill in this information to identify the case:**

Debtor name    **Ronco Holdings, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION

Case number (if known)    **18-10511**

☐ Check if this is an
   amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

| | | | | |
|---|---|---|---|---|
| **2.1** | **Capital 2 Thrive** <br> Creditor's Name | Describe debtor's property that is subject to a lien | **$541,727.56** | |
| | **1801 Broadway, Suite 1350** <br> **Denver, CO 80202** | | | |
| | Creditor's mailing address | Describe the lien | | |
| | | Is the creditor an insider or related party? | | |
| | Creditor's email address, if known | ■ No <br> ☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ☐ No | | |
| | | ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** <br> Check all that apply | | |
| | ■ No <br> ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | | |
| **2.2** | **Kaonoulu Ranch LLP** <br> Creditor's Name | Describe debtor's property that is subject to a lien <br> **Landlord Deposit** | **$85,000.00** | **$24,422.53** |
| | **3600 N. Capital of Texas Hwy, Suite 250** <br> **Austin, TX 78746** | | | |
| | Creditor's mailing address | Describe the lien <br> **Landlord's Lien; Security Agreement; UCC-1** | | |
| | | Is the creditor an insider or related party? | | |
| | Creditor's email address, if known | ■ No <br> ☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ■ No <br> ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** <br> Check all that apply | | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **P2BInvestor, Inc.** | Describe debtor's property that is subject to a lien | **$1,063,757.10** |
|---|---|---|---|

Creditor's Name

**1120 Lincoln Street, Suite 100**
**Denver, CO 80203**

Creditor's mailing address

Describe the lien
**Security Agreement, UCC-1**
Is the creditor an insider or related party?

**kmorgan@p2bi.com**

■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

**Date debt was incurred**
☐ No

**June 1, 2015**
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **RNC Investors LLC** | Describe debtor's property that is subject to a lien | **Unknown** |
|---|---|---|---|

Creditor's Name

**1800 Route 34**
**North Building 4, Suite 404A**
**Wall, NJ 07719**

Creditor's mailing address

Describe the lien

Is the creditor an insider or related party?
☐ No

Creditor's email address, if known

■ Yes

Is anyone else liable on this claim?

**Date debt was incurred**
■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
■ Unliquidated
■ Disputed

---

| 2.5 | **Shadron Stastney** | Describe debtor's property that is subject to a lien | **$272,072.91** |
|---|---|---|---|

Creditor's Name

**392 Taylor Mills Road**
**Marlboro, NJ 07746**

Creditor's mailing address

Describe the lien
**Security Agreement, UCC-1**
Is the creditor an insider or related party?

**slstastney@hotmail.com**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

☐ Disputed

---

| 2.6 | William Moore | Describe debtor's property that is subject to a lien | $299,397.21 | |
|---|---|---|---|---|

Creditor's Name

**1108 Lavaca Street, Suite 110-340**
**Austin, TX 78701**

Creditor's mailing address

**Describe the lien**
**Security Agreement, UCC-1**

**bill@firstfranklincapital.com**

**Is the creditor an insider or related party?**

☐ No

Creditor's email address, if known

■ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**
**January 1, 2017**

■ No

**Last 4 digits of account number**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

☐ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $2,261,954.78 |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Laura L. Worsham**<br>**Jones, Allen & Fuquay LLP**<br>**8828 Greenville Ave**<br>**Dallas, TX 75243** | Line  **2.3** | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Ana M. Garcia**<br>**12819 Heinemann Drive**<br>**Austin, TX 78727** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $38,550.29 | $12,850.00 |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>**Angela Wise**<br>**1500 E. Parmer Lane, Apt. 12**<br>**Austin, TX 78753** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $151.49 | $151.49 |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,311.75 | $2,311.75 |
|-----|----------------------------------------------|-----------------------------------------------|-----------|-----------|
| | **Arthur Duran**<br>**1202 Coaches Crossing**<br>**Pflugerville, TX 78660** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $10,090.42 | $10,090.42 |
|-----|----------------------------------------------|-----------------------------------------------|-----------|-----------|
| | **Charles Dayment**<br>**417 N. Heatherwilde Blvd.**<br>**Pflugerville, TX 78660** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,915.65 | $1,915.65 |
|-----|----------------------------------------------|-----------------------------------------------|-----------|-----------|
| | **Cindi Reese**<br>**2536 St. James Pl.**<br>**Round Rock, TX 78665** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,775.03 | $5,775.03 |
|-----|----------------------------------------------|-----------------------------------------------|-----------|-----------|
| | **David Zuniga**<br>**402 Suzzane Drive**<br>**Pflugerville, TX 78660** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,708.31 | $1,708.31 |
|---|---|---|---|---|

**Dianne Michelle Rodriguez**
**13730 FM 620 North, Apt. 727**
**Austin, TX 78717**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)
■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,801.76 | $1,801.76 |
|---|---|---|---|---|

**Dustin Rader**
**20901 Keaney Hill Road**
**Pflugerville, TX 78660**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)
■ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $206,000.00 | Unknown |
|---|---|---|---|---|

**Internal Revenue Service**
**955 S. Springfield Avenue, Bldg A**
**Springfield, NJ 07081**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $151,503.38 | Unknown |
|---|---|---|---|---|

**Internal Revenue Service -- Payroll**
**Tax**
**P.O. Box 21126**
**Philadelphia, PA 19114-0326**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $16,870.12 | $12,850.00 |
|------|----------------------------------------------|-----------------------------------------------|------------|------------|

**James Atkinson**
**501 Serenada Drive**
**Georgetown, TX 78628**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $7,247.19 | $7,247.19 |
|------|----------------------------------------------|-----------------------------------------------|-----------|-----------|

**Jason Feif**
**132 Amber Lane**
**Jarrell, TX 76537**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $10,979.18 | $10,979.18 |
|------|----------------------------------------------|-----------------------------------------------|------------|------------|

**Kyle Van Schoyck**
**12449 Country White Cr.**
**Tampa, FL 33635**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,337.51 | $6,337.51 |
|------|----------------------------------------------|-----------------------------------------------|-----------|-----------|

**Lynn Anderson**
**603 Pebblestone Walk Drive**
**Cedar Park, TX 78613**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $270.00 | $270.00 |
|---|---|---|---|---|

**Melida Siles**
**12304 Granton Cove**
**Austin, TX 78754**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $702.00 | $702.00 |
|---|---|---|---|---|

**Morgan Jones**
**1505 Silver oak Trail**
**Cedar Park, TX 78613**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,946.10 | Unknown |
|---|---|---|---|---|

**Nevada Department of Taxation**
**State of Nevada -- Sales/Use**
**P.O. Box 52609**
**Phoenix, AZ 85072**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,386.12 | $6,386.12 |
|---|---|---|---|---|

**Nicole Moyer**
**1705 Southwestern Trail**
**Round Rock, TX 78664**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,996.26 | $4,996.26 |
|------|----------------------------------------------|----------------------------------------------|-----------|-----------|
| | **Paja Sanchez** | Check all that apply. | | |
| | **5402 Musket Ridge** | ☐ Contingent | | |
| | **Austin, TX 78759** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No  ☐ Yes | | |

| 2.20 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $22,251.84 | $12,850.00 |
|------|----------------------------------------------|----------------------------------------------|------------|------------|
| | **Ron Hunt** | Check all that apply. | | |
| | **221 Buck Bend** | ☐ Contingent | | |
| | **Georgetown, TX 78628** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No  ☐ Yes | | |

| 2.21 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,349.13 | $3,349.13 |
|------|----------------------------------------------|----------------------------------------------|-----------|-----------|
| | **Shannon Shelton** | Check all that apply. | | |
| | **3405 Crispin Hall Lane** | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No  ☐ Yes | | |

| 2.22 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,610.00 | $1,610.00 |
|------|----------------------------------------------|----------------------------------------------|-----------|-----------|
| | **Stacy Vu** | Check all that apply. | | |
| | **1706 Paseo Corto Dr** | ☐ Contingent | | |
| | **Cedar Park, TX 78613** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No  ☐ Yes | | |

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,816.14 | $12,816.14 |
|------|------|------|------|------|
| | **William McNair**<br>**1880 N. Austin Drive**<br>**Fayetteville, AR 72703** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,757.62 | $11,757.62 |
|------|------|------|------|------|
| | **William Moore**<br>**1108 Lavaca Street, Suite 110-340**<br>**Austin, TX 78701** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|------|------|------|------|
| 3.1 | Nonpriority creditor's name and mailing address<br>**Absolute Systems**<br>**7206 Winecup Hollow**<br>**Austin, TX 78750**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | $238.16 |
| 3.2 | Nonpriority creditor's name and mailing address<br>**AccuService**<br>**1810 W 5000 South**<br>**Salt Lake City, UT 84129**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | $9,408.00 |
| 3.3 | Nonpriority creditor's name and mailing address<br>**Advantage Solutions**<br>**P.O. Box 31001-1691**<br>**Pasadena, CA 91110**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | $1,805.38 |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,704.94** |
|---|---|---|---|

**Air Craft, Inc.**
**1916 Picadilly**
**Round Rock, TX 78664**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$250.00** |
|---|---|---|---|

**Alissa Schneider**
**P.O. Box 821**
**Clearwater, FL 33757**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$35,012.22** |
|---|---|---|---|

**Allegro Response Teleservices**
**4301 William Cannon Drive**
**Suite B-150-179**
**Austin, TX 78749**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,767.00** |
|---|---|---|---|

**Allen Lund Company, Inc.**
**P.O. Box 51083**
**Los Angeles, CA 90051**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$495.00** |
|---|---|---|---|

**AmeriScot Clean Inc.**
**3141 North Canal Drive**
**Palm Harbor, FL 34684**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$363.47** |
|---|---|---|---|

**AT&T Business Line**
**P.O. Box 105414**
**Atlanta, GA 30348**

**Date(s) debt was incurred** _

**Last 4 digits of account number  4266**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,640.12** |
|---|---|---|---|

**AT&T Business Services**
**P.O. Box 5019**
**Carol Stream, IL 60197**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$605.87** |
|---|---|---|---|
| | **AT&T Mobility**<br>P.O. Box 6463<br>Carol Stream, IL 60197 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$15,801.44** |
|---|---|---|---|
| | **AT&T Universal Card**<br>P.O. Box 78045<br>Phoenix, AZ 85062 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,100.00** |
|---|---|---|---|
| | **August Moon Productions**<br>7813 N. Cameron Ave.<br>Montgomery, AL 36140 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$401.82** |
|---|---|---|---|
| | **Austin Technology Group**<br>P.O. Box 170136<br>Austin, TX 78717 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$6,221.68** |
|---|---|---|---|
| | **Avistone Tampa Flex, LLC**<br>P.O. Box 740819<br>Seal Beach, CA 90740 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number **0439** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,500.00** |
|---|---|---|---|
| | **Calhoun, Thomas + Matza LLP**<br>9500 Arboretum Blvd., Suite 120<br>Austin, TX 78759 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,850.00** |
|---|---|---|---|
| | **Caputo Creative Inc.**<br>13191 56th Ct.<br>Suite 112<br>Clearwater, FL 33760 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$831.78** |
|---|---|---|---|

**Cat's Creations Inc.**
**602 Pinewood Drive**
**Dunedin, FL 34698**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,730.58** |
|---|---|---|---|

**Central Texas Refuse, Inc.**
**P.O. Box 18685**
**Austin, TX 78760**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number **9609**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$34,890.86** |
|---|---|---|---|

**Chase Card Services**
**P.O. Box 94014**
**Palatine, IL 60094**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$34,924.57** |
|---|---|---|---|

**CHINA-BASE NINGBO FOREIGN TRADE**
**CO., LTD**
**No. 666 Tiantong South Road,**
**Yinzhou District, Ningbo**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,800.00** |
|---|---|---|---|

**CKO Digital**
**2449 South Blvd, Ste. 106**
**Houston, TX 77098**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$891.91** |
|---|---|---|---|

**CLEO Communications**
**P.O. Box 15835**
**Loves Park, IL 61132**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,522.50** |
|---|---|---|---|

**Commerce Technologies, Inc.**
**25736 Network Place**
**Chicago, IL 60673**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$27,965.03** |
|---|---|---|---|
| | **Contigo Technology, LLC**<br>**8127 Mesa Drive**<br>**Suite B206-122**<br>**Austin, TX 78759** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,811.56** |
|---|---|---|---|
| | **Cool Services Inc. (CSI)**<br>**Air Conditioning and Heating**<br>**1804 Bench Mark Drive**<br>**Austin, TX 78728** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$754.00** |
|---|---|---|---|
| | **Corporation Service Company**<br>**P.O. Box 13397**<br>**Philadelphia, PA 19101** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$429.00** |
|---|---|---|---|
| | **CT Corporation**<br>**P.O. Box 4349**<br>**Carol Stream, IL 60197** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number  **7262** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,600.00** |
|---|---|---|---|
| | **D:E Creative Services**<br>**1905 N. Lamar Blvd , Suite 200**<br>**Austin, TX 78705** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,861.11** |
|---|---|---|---|
| | **Dahill**<br>**P.O. Box 205354**<br>**Dallas, TX 75320** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number  **9958** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$24,000.00** |
|---|---|---|---|
| | **DeLange Leasing**<br>**C/O Marshall T. Kitzner**<br>**993 Lenox Drive**<br>**Lawrence Township, NJ 08648** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,267.58 |
|------|--------------------------------------------------|---------------------------------------------------------------------|-----------|
| | **Dental Select**<br>**P.O. Box 301680**<br>**Dallas, TX 75303** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $186.93 |
|------|--------------------------------------------------|---------------------------------------------------------------------|-----------|
| | **Discover Card Services**<br>**P.O. Box 6103**<br>**Carol Stream, IL 60197** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $177.12 |
|------|--------------------------------------------------|---------------------------------------------------------------------|-----------|
| | **Duke Energy**<br>**P.O. Box 1004**<br>**Account No. 43841 13253**<br>**Charlotte, NC 28201** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $500.00 |
|------|--------------------------------------------------|---------------------------------------------------------------------|-----------|
| | **Dyatech, LLC**<br>**805 S Wheatley St**<br>**Ste 600**<br>**Ridgeland, MS 39157** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $53,467.54 |
|------|--------------------------------------------------|---------------------------------------------------------------------|-----------|
| | **Dynamics Southwest, Inc.**<br>**101 Southwestern Blvd.**<br>**Suite 298**<br>**Sugar Land, TX 77478** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $72,263.61 |
|------|--------------------------------------------------|---------------------------------------------------------------------|-----------|
| | **EMO TRANS**<br>**Customized Global Logistics**<br>**2322 Grand Ave**<br>**Baldwin, NY 11510** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,935.42 |
|------|--------------------------------------------------|---------------------------------------------------------------------|-----------|
| | **Erickson Sales Inc.**<br>**8046 Earl Ave NW**<br>**Seattle, WA 98117** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$25,355.00** |
|---|---|---|---|

**Extreme Reach**
**28540 Network Place**
**Chicago, IL 60673**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,000.00** |
|---|---|---|---|

**Faith Marlow**
**818 Eddy Street**
**Lakeland, FL 33803**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$11,352.04** |
|---|---|---|---|

**FedEx**
**C/O Michael G. Null**
**20208 W. Highway 71**
**Austin, TX 78669-6461**
**Spicewood, TX 78669-6461**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$24,999.00** |
|---|---|---|---|

**FischTank**
**C/O Marshall Coleman, PC**
**32 Broadway, Suite 1710**
**New York, NY 10004**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$500.00** |
|---|---|---|---|

**Fly Buy Photography**
**Kerry McNally**
**1517 State Street Suite 203**
**Sarasota, FL 34236**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$41,850.00** |
|---|---|---|---|

**Foshan Genzhuo Electrical Appliances Co.**
**No.18, Gongye 1st Road, Qingyuan Industr**
**Leliu Town, Shunde District**
**Foshan City, Guangdong Province**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$520.10** |
|---|---|---|---|

**Foshan Shunde Smart Elect. Tech.**
**No. 1 Heng Street, Changye Rd.**
**Ronggui Town**
**Shunde, Foshan**
**0757-26384885**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,736.00 |
|------|--------------------------------------------------|-------------------------------------------------------------------|-----------|

**Frazier & Deeter**
**1230 Peachtree Street NE, Suite 1500**
**Atlanta, GA 30309**
**Atlanta, GA 30309**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $48,365.43 |
|------|--------------------------------------------------|-------------------------------------------------------------------|-----------|

**Frederick Schulman**
**400 Rella Blvd., Suite 301**
**Suffern, NY 10901**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $391.32 |
|------|--------------------------------------------------|-------------------------------------------------------------------|-----------|

**Frontline Edelston**
**1540 E. Dundee Rd., Ste. 160**
**Palatine, IL 60074**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $224.50 |
|------|--------------------------------------------------|-------------------------------------------------------------------|-----------|

**Genimex Shanghai**
**9A, Catic Tower, No. 212, Jiangning Road**
**Jing'an District, Shanghai 200041**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $450.00 |
|------|--------------------------------------------------|-------------------------------------------------------------------|-----------|

**Gerry Granby, II**
**5875 37th Ave N, Apt. 7**
**Saint Petersburg, FL 33710**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $550.00 |
|------|--------------------------------------------------|-------------------------------------------------------------------|-----------|

**Goodman Lang, Inc.**
**2109 Wilder St. N**
**Saint Paul, MN 55113**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|------|--------------------------------------------------|-------------------------------------------------------------------|-----------|

**Guang Dong Xinbao Electrical**
**Applicances Holdings Co., LTD**
**South Zhenghe Road, Leliu Town**
**Shunde District, Foshan City, Guangdong**
**86-757-25333888**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ■ Yes

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,512.65** |
|---|---|---|---|

**Haikou Baoxin Wooden Industry Co., Ltd.**
**Nong Ke Suo, Bai Shui Tang Ind.**
**Xiuying District**
**Haikou City, Hainan Province**
**86-898-68630861**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Hand Air Express**
**c/o Stephen S.V. Homrig**
**Barnett & Garcia**
**3821 Juniper Trace, Suite 108**
**Austin, TX 78738**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ■ Yes

---

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$459.25** |
|---|---|---|---|

**Havas Edge**
**2386 Faraday Avenue, Suite 200**
**Carlsbad, CA 92008**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Hellmann Worldwide Logistics**
**C/O Biehl & Biehl, Inc.**
**325 Fullerton Ave.**
**Carol Stream, IL 60188**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ■ Yes

---

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,678.00** |
|---|---|---|---|

**HomeWorld Business**
**C/O CMI Legal Forwarding Division**
**P.O. Box 28851**
**Philadelphia, PA 19151-0851**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$141,695.80** |
|---|---|---|---|

**HQP Electric Industrial Co.,Ltd**
**Unit B, 10/F , Chasegold Tower ,**
**100 Ma Tau Wai Road ,**
**To Kwa Wan, Hong Kong**
**(852) 2142-8378**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$500.00** |
|---|---|---|---|

**Idea**
**2900 Crystal Drive**
**Suite 500**
**Arlington, VA 22202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | Ronco Holdings, Inc. | Case number (if known) | 18-10511 |
| --- | --- | --- | --- |

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,480.00** |
| --- | --- | --- | --- |
| | **Intertek Testing Services NA Inc.**<br>**545 East Algonquin Road**<br>**Arlington Heights, IL 60005** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,900.00** |
| --- | --- | --- | --- |
| | **Inventa International**<br>**Alameda dos Oceanos, 41-K21**<br>**1990-207**<br>**Lisboa, Portugal**<br>**351 21 315 09 07** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,969.60** |
| --- | --- | --- | --- |
| | **Jack Pot Manufacturer Corp.**<br>**8F., 338 Chung Ching N. Road Sec. 3**<br>**Taipei 103** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$705,000.00** |
| --- | --- | --- | --- |
| | **John C. Kleinert**<br>**1800 Route 34 North Building 4**<br>**Suite 404A**<br>**Wall, NJ 07719** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.64 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$72,967.70** |
| --- | --- | --- | --- |
| | **KAR Vista Business Park LLC**<br>**C/O Susan E. Coleman**<br>**Burnett Plaza Suite 1600**<br>**801 Cherry St. Unit No. 1**<br>**Fort Worth, TX 76101** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.65 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,772.50** |
| --- | --- | --- | --- |
| | **Legal & Compliance, LLC**<br>**330 Clematis Street #217**<br>**West Palm Beach, FL 33401** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.66 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,413.23** |
| --- | --- | --- | --- |
| | **LiveVision, LLC**<br>**583 Whitford Hills Road**<br>**Exton, PA 19341** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

Debtor **Ronco Holdings, Inc.** Case number (if known) **18-10511**

Name

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,267.03** |
|---|---|---|---|

**MailFinance**
C/O Cohn & Dussi. LLC
500 West Cummings Park, Suite 2350
Woburn, MA 01801

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$279,504.81** |
|---|---|---|---|

**Marcum LLP**
One SE Third Ave
Suite 1100
Miami, FL 33131

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,625.00** |
|---|---|---|---|

**MVP Marketing & Design**
111 Third Ave South
Minneapolis, MN 55401

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$11,500.00** |
|---|---|---|---|

**Neon Ambition, Inc.**
701 Brazos Street
Suite 1616
Austin, TX 78701

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,200.00** |
|---|---|---|---|

**Neustrel Attorneys at Law**
2534 S. University Drive, Suite No. 4
Fargo, ND 58103

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,946.10** |
|---|---|---|---|

**Nevada Department of Taxation**
State of Nevada - Sales/Use
555 E. Washington Ave, Suite 1300
Las Vegas, NV 89101

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,230.76** |
|---|---|---|---|

**NINGBO DIKE ELECTRON CO., LTD.**
Xiaoan Zhouxiang Town
Cixi City, Zhejiang Province
Polly Chen
86-18094511008

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$32,469.17** |
|---|---|---|---|

**NINGBO HANPU TOOLS CO.,LTD.**
**Gangtou, Middle Street, Hengxi Town**
**Yinzhou District, Ningbo**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,682.59** |
|---|---|---|---|

**Ningbo Kaibo Group**
**The Northern Industrial Park of**
**Zhouxiang**
**Cixi 315324 Ningbo**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.76 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$33,012.84** |
|---|---|---|---|

**Ningbo Kaideli Electric Co., LTD**
**Binhai Industrial Zone, Xindian Town**
**Ninghai, Zhejiang**
**86 574 83510001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.77 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,033.36** |
|---|---|---|---|

**Ningbo Mascgue Import&Export CO.,Ltd**
**Room801, Sundaze Building,578 Tiantong S**
**Yinzhou District, Ningbo**
**86-574-56784631**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.78 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00** |
|---|---|---|---|

**Nutrihand, Inc.**
**274 Edgewood Rd**
**Redwood City, CA 94062**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.79 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$93,252.89** |
|---|---|---|---|

**OneTouchPoint - Ginny's Printing**
**8410-B Tuscany Way**
**Austin, TX 78754**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.80 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,607.55** |
|---|---|---|---|

**OrderLogix**
**P.O. Box 6798**
**Scarborough, ME 04070**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.81 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,200.00** |
|---|---|---|---|
| | **Paul Ryan LLC**<br>**14704 HillShire Lane**<br>**Burnsville, MN 55306** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.82 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$26,833.14** |
|---|---|---|---|
| | **Porter, LeVay & Rose, Inc.**<br>**C/O Gottlieb Ostrager LLP**<br>**333 Westchester Ave, Ste S2205,**<br>**West Harrison, NY 10604** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.83 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$500.00** |
|---|---|---|---|
| | **Regional Online Marketing**<br>**c/o Michael Ariyo**<br>**1222 Ramsdel Street**<br>**Port Charlotte, FL 33952**<br>**561-577-8671** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.84 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$51,245.14** |
|---|---|---|---|
| | **Ron Satija, Trustee**<br>**C/O Brian T. Cumings**<br>**Graves Dougherty**<br>**401 Congress Ave. Suite 2200**<br>**Austin, TX 78701** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.85 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,845.31** |
|---|---|---|---|
| | **SAFEQUIP**<br>**10201 B. McKalla Place**<br>**Austin, TX 78758** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.86 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$37,233.94** |
|---|---|---|---|
| | **SAN A INDUSTRIAL LIMITED**<br>**Room 1321, Hollywood Plaza,610 Nathan Ro**<br>**Mongkok**<br>**Kowloon, Hong Kong**<br>**86-766-2890136** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.87 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,227.28** |
|---|---|---|---|
| | **Scribe Consulting**<br>**11487 Oralane Dr.**<br>**El Cajon, CA 92020** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$700.00** |
|---|---|---|---|

**Seescape Studios, Inc.**
**5712 S Bernie St**
**Tampa, FL 33611**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$543.04** |
|---|---|---|---|

**Solvairis**
**555 West 5th Street, Suite 3100**
**Los Angeles, CA 90013**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,123.85** |
|---|---|---|---|

**SPS Commerce, Inc.**
**C/O Law Offices of Nathan Neuman**
**National Judgment Investment Corp.**
**700 Lake Drive**
**Ambler, PA 19002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,096.66** |
|---|---|---|---|

**Staff Force, Inc.**
**P.O. Box 203664**
**Dallas, TX 75320**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,946.52** |
|---|---|---|---|

**State of Texas**
**Comptroller of Public Accounts**
**P.O. Box 149359**
**Austin, TX 78714**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,258.32** |
|---|---|---|---|

**Taizhouhuangyan Antai Medical**
**8# Huiming Road, Huangyan**
**Taizhou City**
**Zhejiang**
**8.66E+12**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,227.80** |
|---|---|---|---|

**TasteBud Entertainment, Inc**
**Jamie Gwen**
**5 Auvergne**
**Newport Coast, CA 92657**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$350.00** |
|---|---|---|---|

**Taylor Rountree**
2308 Whispering Trails Pl
Winter Haven, FL 33884

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$940.24** |
|---|---|---|---|

**The Prop Shop and Space Place**
12190 44th Street North Unit D
Clearwater, FL 33762

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$8,206.34** |
|---|---|---|---|

**Time Warner Cable**
P.O. Box 60074
City of Industry, CA 91716

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _2620_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$8,540.00** |
|---|---|---|---|

**Timothy Sellings**
SPRI Investigations
34522 N. Scotsdale Rd. Suite 120-264
Scottsdale, AZ 85262

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Travis County Tax Assessor-Collector**
c/o Bruce Elfant
P.O. Box 1748
Austin, TX 78767

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,054.10** |
|---|---|---|---|

**Triton Technologies, Inc.**
115 Plymouth Street
Mansfield, MA 02048

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,350.00** |
|---|---|---|---|

**Trustpilot, Inc.**
C/O Caine & Weiner
338 Harris Hill Road #206
Buffalo, NY 14221

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| 3.102 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,123.44** |
|---|---|---|---|

**TXU Energy**
P.O. Box 650764
Dallas, TX 75265

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.103 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,827.44** |
|---|---|---|---|

**Uline Shipping Supplies**
P.O. Box 88741
Chicago, IL 60680

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.104 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7,320.00** |
|---|---|---|---|

**Underwriters Laboratories Inc**
P.O. Box 75330
Chicago, IL 60675-5330

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.105 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$100.11** |
|---|---|---|---|

**UPS**
Lockbox 577
Carol Stream, IL 60132

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.106 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$15,126.57** |
|---|---|---|---|

**UPS Supply Chain Solutions**
28013 Network Place
Chicago, IL 60673

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.107 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$40,763.51** |
|---|---|---|---|

**US Bank**
P.O. Box 790408
Saint Louis, MO 63179

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.108 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,000.00** |
|---|---|---|---|

**Vendecor Inc.**
5 Brumwell St.
Scarborough, ON M1C 2K7

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**VGrill World, LLC**
**C/O Jon E. Maki**
**4135 Calle Isabelino**
**San Diego, CA 92130**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,765.52** |
|---|---|---|---|

**Vican, Inc.**
**1205 S. White Chapel Blvd., Ste. 100**
**Southlake, TX 76092**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$205.44** |
|---|---|---|---|

**Waste Management Inc.**
**P.O. Box 105453**
**Atlanta, GA 30348**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number  **1567**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Wells Fargo Bank, NA**
**International Trade Operations**
**1525 West WT Harris Blvd., MAC D1109-011**
**Charlotte, NC 28262-8522**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.113 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,725.07** |
|---|---|---|---|

**Welsh & McNamara Repacking**
**C/O Barnett & Garcia**
**3821 Jumiper Trace, Suite 108**
**Austin, TX 78738**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.114 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$678.00** |
|---|---|---|---|

**West End Promotions Ltd.**
**3-485 Bristol Road West**
**Mississauga, Ontario L5R 4G2**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.115 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,205.15** |
|---|---|---|---|

**Worldwide Express**
**P.O. Box 26070**
**Austin, TX 78755**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.116 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.    **$339.00** |

**WUXI XINJIA COMMODITY MANUFACTURING CO., SHANGHAI**
**Fiona**
**(86)510-88353857**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.117 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.    **$599.70** |

**WUYI JIAFEI HOUSEHOLD&LEISURE**
**hunaglong industry zone**
**wuyi city, zhejiang**
**0086-579-87988686**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.118 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.    **$7,909.56** |

**www.TVP. LLC**
**Worldwide TV Products**
**13190 56th Court, Suite 405**
**Clearwater, FL 33760**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.119 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.    **$2,071.35** |

**Xtreme Xhibits by Skyline Inc**
**9201 Metric Blvd**
**Austin, TX 78758**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.120 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.    **$486.00** |

**Yangzhou Jiuyang Fishing Tackle Co., LTD**
**Shi Hu Chen Yangzhou**
**Jiangsu 225008**
**86-514-87361056**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.121 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.    **$3,229.07** |

**YRC Worldwide**
**C/O Synter Resource Group, LLC**
**P.O. Box 63247**
**North Charleston, SC 29419**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.122 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.    **$25,397.50** |

**Yudell Isidore PLLC**
**8911 N. Capital of TX Hwy**
**Suite 2110**
**Austin, TX 78759**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,072.36** |
|---|---|---|---|

**ZHUHAI FEILONG ELECTRIC APPLIANCE CO.,LT**
No. 3 Qiushi Avenue, Jinhai'an Industria
Sanzao S&T industrial Park,
Zhuhai city, Guang Dong
86 - 756 - 7514138

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$73,000.00** |
|---|---|---|---|

**ZHUHAI LUCKYMAN TECHNOLOGY CO. LTD.**
C/O Andrew B. Totz
Totz Ellison & Totz, P.C.
2211 Norfolk, Suite 510
Houston, TX 77098

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Internal Revenue Service -- Payroll Tax**<br>P.O. Box 21126<br>Philadelphia, PA 19114-0326 | Line **2.9**<br><br>☐ Not listed. Explain __ | __ |
| 4.2 | **Internal Revvenue Service**<br>955 S. Springfield Avenue, Bldg. A<br>Springfield, NJ 07081 | Line **2.9**<br><br>☐ Not listed. Explain __ | __ |
| 4.3 | **James M. Bennett, Dep. Attorney General**<br>Division of Law - Debt Recovery Section<br>P.O. Box 119<br>Trenton, NJ 08625-0379 | Line **2.9**<br><br>☐ Not listed. Explain __ | __ |
| 4.4 | **Kay D. Brock**<br>P.O. Box 1748<br>Austin, TX 78767-1748 | Line **3.99**<br><br>☐ Not listed. Explain __ | __ |
| 4.5 | **New Jersey Division of Taxation**<br>Bankruptcy Section<br>P.O. Box 245<br>Trenton, NJ 08695-9902 | Line **2.9**<br><br>☐ Not listed. Explain __ | __ |
| 4.6 | **Offices of Nathan Neuman**<br>National Judgment Investment Corp.<br>700 Lake Drive<br>Ambler, PA 19002-5084 | Line **3.41**<br><br>☐ Not listed. Explain __ | __ |
| 4.7 | **Peter Di Sciascio**<br>Weinstock & O'Malley Law<br>105 White Oak Lane<br>Old Bridge, NJ 08857 | Line **3.113**<br><br>☐ Not listed. Explain __ | __ |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

| Debtor | Ronco Holdings, Inc. | Case number (if known) | 18-10511 |
|---|---|---|---|

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.8 | **State of New Jersey - Dept. of Labor**<br>**Bankruptcy Unit**<br>**P.O. Box 379**<br>**Trenton, NJ 08625-0379** | Line __2.9__<br><br>☐ Not listed. Explain ____ | __ |

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.** Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 528,327.29 |
| **5b. Total claims from Part 2** | 5b. + | $ | 2,334,316.89 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 2,862,644.18 |

Fill in this information to identify the case:

Debtor name **Ronco Holdings, Inc.**

United States Bankruptcy Court for the: WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION

Case number (if known) **18-10511**

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■   *Schedule H: Codebtors* (Official Form 206H)

■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule*

☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May  8, 2018**                     X **/s/ William Moore**
                                                    Signature of individual signing on behalf of debtor

                                                    **William Moore**
                                                    Printed name

                                                    **President**
                                                    Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name    **Ronco Holdings, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION

Case number (if known)    **18-10511**

☐ Check if this is an
     amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest    **Product License Agreement** | |
|      State the term remaining | **Conde Nast c/o Advance Magazine Publishers Inc. One World Trade Center New York, NY 10007** |
|      List the contract number of any government contract | |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest    **Amended and Restated Repayment Agreement & Assignment of Royalties in Payment of Debts** | |
|      State the term remaining | **Frederick Schulman 400 Rella Blvd., Suite 301 Suffern, NY 10901** |
|      List the contract number of any government contract | |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest    **International Product Rights Agreement** | |
|      State the term remaining | **Inventel Products LLC 300 Roundhill Drive, Suite 1 Rockaway, NJ 07866** |
|      List the contract number of any government contract | |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest    **Amended and Restated Repayment Agreement & Assignment of Royalties in Payment of Debts** | |
|      State the term remaining | **John C. Kleinert 1800 Route 34 North Building 4 Suite 404A Wall, NJ 07719** |
|      List the contract number of any government contract | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease** | |
|---|---|---|---|
| | State the term remaining | | **Kaonoulu Ranch LLP** |
| | List the contract number of any government contract | | **3600 N. Capital of Texas Hwy, Suite 250** **Austin, TX 78746** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Exclusive Product Rights Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Oak Lawn Marketing International Inc.** |
| | List the contract number of any government contract | | **745 McClintock Drive, Suie 220** **Willowbrook, IL 60527** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Amended and Restated Repayment Agreement & Assignment of Royalties in Payment of Debts** | |
|---|---|---|---|
| | State the term remaining | | **Par Managers, LLC** |
| | List the contract number of any government contract | | **400 Rella Blvd., Suite 301** **Suffern, NY 10901** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Amended and Restated Repayment Agreement & Assignment of Royalties in Payment of Debts** | |
|---|---|---|---|
| | State the term remaining | | **Pensco Trust Company, LLC** |
| | List the contract number of any government contract | | **1800 Route 34** **North Building 4, Suite 404A** **Wall, NJ 07719** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Amended and Restated Repayment Agreement & Assignment of Royalties in Payment of Debts** | |
|---|---|---|---|
| | State the term remaining | | **RNC Investors LLC** |
| | List the contract number of any government contract | | **1800 Route 34** **North Building 4, Suite 404A** **Wall, NJ 07719** |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.10.**   State what the contract or lease is for and the nature of the debtor's interest

**Amended and Restated Repayment Agreement & Assignment of Royalties in Payment of Debts**

State the term remaining

List the contract number of any government contract

**Ronco Brands, Inc.**
**15505 Long Vista Drive, Suite 250**
**Austin, TX 78728**

---

**2.11.**   State what the contract or lease is for and the nature of the debtor's interest

**Amended and Restated Repayment Agreement & Assignment of Royalties in Payment of Debts**

State the term remaining

List the contract number of any government contract

**RXR Holdings, LLC**
**1800 Route 34**
**North Building 4, Suite 404A**
**Wall, NJ 07719**

---

**2.12.**   State what the contract or lease is for and the nature of the debtor's interest

**Consulting Agreement**

State the term remaining

List the contract number of any government contract

**Shadron Stastney**
**392 Taylor Mills Road**
**Marlboro, NJ 07746**

---

**2.13.**   State what the contract or lease is for and the nature of the debtor's interest

**License Agreement**

State the term remaining

List the contract number of any government contract

**VGrill World, LLC**
**C/O Jon E. Maki**
**4135 Calle Isabelino**
**San Diego, CA 92130**

---

**2.14.**   State what the contract or lease is for and the nature of the debtor's interest

**Employment Agreement**

State the term remaining

List the contract number of any government contract

**William Moore**
**1108 Lavaca Street, Suite 110-340**
**Austin, TX 78701**

---

Debtor name     **Ronco Holdings, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION

Case number (if known)   **18-10511**

☐ Check if this is an
    amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                          12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

#### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

#### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Frederick Schulmann** | **400 Rella Blvd., Suite 301 Suffern, NY 10901** | **P2BInvestor, Inc.** | ■ D **2.3** ☐ E/F _____ ☐ G _____ |
| 2.2 | **John C. Kleinert** | **1800 Route 34 North Building 4, Suite 404A Wall, NJ 07719** | **P2BInvestor, Inc.** | ■ D **2.3** ☐ E/F _____ ☐ G _____ |
| 2.3 | **Shadron Stastney** | **392 Taylor Mills Road Marlboro, NJ 07746** | **P2BInvestor, Inc.** | ■ D **2.3** ☐ E/F _____ ☐ G _____ |
| 2.4 | **William Moore** | **1108 Lavaca Street, Suite 110-340 Austin, TX 78701** | **Internal Revenue Service -- Payroll Tax** | ☐ D _____ ■ E/F **2.10** ☐ G _____ |
| 2.5 | **William Moore** | **1108 Lavaca Street, Suite 110-340 Austin, TX 78701** | **P2BInvestor, Inc.** | ■ D **2.3** ☐ E/F _____ ☐ G _____ |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.6  **William Moore** | 1108 Lavaca Street, Suite 110-340<br>Austin, TX 78701 | **Capital 2 Thrive** | ■ D  __2.1__<br>☐ E/F  _____<br>☐ G  _____ |

Debtor name    **Ronco Holdings, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION

Case number (if known)    **18-10511**

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2018** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$100,000.00** |
   | **For prior year:**<br>From **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | **$6,157,372.00** |
   | **For year before that:**<br>From **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other _____ | **$10,094,135.87** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|
   | **For prior year:**<br>From **1/01/2017** to **12/31/2017** | Debt forgiveness | **$674,846.19** |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Porter, LeVay & Rose, Inc. v. Ronco Holdings, Inc. 58383/2017 | Contract/Collection | Supreme Court of New York County of Westchester 111 Dr. Martin Luther King Jr. Blvd White Plains, NY 10601 | ■ Pending ☐ On appeal ☐ Concluded |
| 7.2. | VGrill World, LLC v. Ronco Holdings, Inc. 1220056581 | Arbitration - Contract | JAMS/David Huebner 555 W. 5th Street, 32nd Floor Los Angeles, CA 90013 | ■ Pending ☐ On appeal ☐ Concluded |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.3. **In the Matter of the General Assignment for the Benefit of Creditors of: Ronco Holdings, Inc. to Antthony Sodono, III, Esq.**<br>**P-090-18** | **Assignment for the Benefit of Creditors** | **Superior Court of New Jersey**<br>**Chancery Division, Propate Part**<br>**Bergen County**<br>**Two Bergen County Plaza, Suite 500**<br>**Hackensack, NJ 07601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. **Satija v. Ronco Holdings, Inc., et al.**<br>**18-01018-TMD** | **Breach of Settlement Agreement** | **Bankr. W.D. Tex., Austin Division**<br>**Homer J. Thornberry Federal Judicial Bld**<br>**903 San Jacinto Blvd., Suite 322**<br>**Austin, TX 78701** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. **Hand Air Express v. Ronco Holdings, Inc.**<br>**D-1-GN-17-002031** | **Account & Sworn Account** | **Travis County District Court**<br>**1000 Guadulupe Street**<br>**Austin, TX 78701** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☐ None

| Custodian's name and Address | Describe the property | Value |
|---|---|---|
| **For the Benefit of All Creditors**<br>**Anthony Sodono, III c/o Sari B. Placona**<br>**Trenk, DiPasquale, Della, Fera & Sodono**<br>**347 Mong Pleasant Ave., Suite 300 West Orange, NJ 07052** | Describe the property<br>**See Schedule A/B.** | **Unknown** |
| | Case title<br>**In re Ronco Holdings, Inc.** | Court name and address<br>**Superior Court of New Jersey** |
| | Case number | **Chancery Division, Probate Part** |
| | Date of order or assignment<br>**N/A** | **Bergan County**<br>**Two Bergan County Plaza, Suite 500**<br>**Hackensack, NJ 07601** |

**Part 4:**    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

---

**Part 6:    Certain Payments or Transfers**

---

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.1. | **Gary K. Norgaard, Esq.**<br>**Norgaard O'Boyle**<br>**184 Grand Avenue**<br>**Englewood, NJ 07631** | **Attorney Fees** | **March 2018** | **$50,000.00** |
| | Email or website address<br>**http://www.norgaardfirm.com** | | | |
| | Who made the payment, if not debtor?<br>**Justin H. Scheier, Esq.** | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| 11.2. | **Kell C. Mercer**<br>**Kell C. Mercer, PC**<br>**1602 E. Cesar Chavez Street**<br>**Austin, TX 78702** | **Attorney Fee/Retainer** | **April 5, 2018 ($10,000) & April 22, 2018 ($25,000)** | **$35,000.00** |
| | Email or website address<br>**kell.mercer@mercer-law-pc.com** | | | |
| | Who made the payment, if not debtor?<br>**Fred Schulmann** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of this case within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| --- | --- | --- | --- |

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |

13.1 **Par Managers, LLC**
**400 Rella Blvd., Suite 301**
**Suffern, NY 10901**

**Assignment of Royalties in Payment of Debt**

**December 2017**       **Unknown**

Relationship to debtor
**Designee of RNC Investors**
**LLC, John C. Kleinart,**
**Fredrick Schulman, Pensco**
**Trust Company, LLC, and**
**RXR Holdings, LLC**

---

## Part 7:   Previous Locations

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |

## Part 8:   Health Care Bankruptcies

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

   ☐ No.
   ■ Yes. State the nature of the information collected and retained.

   **Customer name and address, with list of product purchased.**

   Does the debtor have a privacy policy about that information?
   ☐ No
   ■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ■ No. Go to Part 10.
   ☐ Yes. Does the debtor serve as plan administrator?

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses,

cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| Shamrock Industries, LLC<br>4061 Hickory Hill<br>Memphis, TN 38115 | Shamrock Industries, LLC | See Schedule A/B identifying inventory. | ☐ No<br>■ Yes |
| Unique Freight Transport Inc.<br>175 East Manville Street<br>Compton, CA 90220 | Unique Freight Transport, Inc. | See Schedule A/B identifying inventory. | ☐ No<br>■ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Various Former Employees | Ronco Holdings, Inc.<br>15505 Long Vista Drive,<br>Suite 250<br>Austin, TX 78701 | Various personal items - no comercial value. | Unknown |

| Part 12: | Details About Environment Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

_Environmental law_ means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

_Site_ means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

_Hazardous material_ means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
   Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
       ☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Ana M. Garcia**<br>**12819 Heinemann Drive**<br>**Austin, TX 78727** | **2011 to 2018** |
| 26a.2. | **Marcum LLP**<br>**450 East Las Olas Boulevard, Ninth Floor**<br>**Fort Lauderdale, FL 33301** | **2014 to 2017** |

  26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

    ☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26b.1. | **Marcum LLP**<br>**450 East Las Olas Boulevard, Ninth Floor**<br>**Fort Lauderdale, FL 33301** | **2014 to 2016** |

  26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Securities and Exchange Commission**<br>**100 F. Street, NE**<br>**Washington, DC 20549-2977** |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Ana M. Garcia** | **January 2018** | **696131.24 (book)** |

| Name and address of the person who has possession of inventory records |
|---|
| **Ronco Holdings, Inc.**<br>**15505 Long Vista Drive, Suite 250**<br>**Austin, TX 78727** |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **William Moore** | **1108 Lavaca Street, Suite 110-340**<br>**Austin, TX 78701** | **Director/President** | **0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Ronco Brands, Inc.** | **15505 Long Vista Drive, Suite 250**<br>**Austin, TX 78728** | **Corporate Parent (sole stockholder)** | **100%** |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Stephen Krout** | | **Senior Vice President** | **2016 to 1/2018** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Ana M. Garcia | 12819 Heinemann Drive Austin, TX 78727 | VP - Accounting | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| James Atkinson | 501 Serenada Drive Georgetown, TX 78628 | VP - Systems & Logsitics | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Charles Dayment | 417 N. Heatherwilde Blvd. Pflugerville, TX 78660 | VP - Digital Marketing | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Ron Hunt | 221 Buck Bend Georgetown, TX 78628 | VP - Engineering | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| William McNair | 1880 N. Austin Drive Fayetteville, AR 72703 | VP - Supply Chain | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☐ No
- ☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1<br>. William Moore<br>1108 Lavaca Street, Suite 110-340<br>Austin, TX 78701 | $137,709.88 | January to October 2017 | Salary |
| **Relationship to debtor**<br>President | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ☐ No
- ☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Ronco Brands, Inc. | EIN:    81-5383910 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ☑ No
- ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

---

**Part 14:    Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May  8, 2018**

**/s/ William Moore**                                          **William Moore**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy